# CLOSING STATEMENT

**SELLERS: McChesney Emanuel**
**PURCHASERS: Aggy Holdings, LLC**
**DATE OF CLOSING: July 14, 2016**
**PREMISES: 535 Route 52, Fishkill, New York**

|  | **PURCHASER** | **SELLER** |
|---|---|---|
| Purchase Price |  | 275,000.00 |
| Down payment | 14,000.00 |  |
| 2016 Town/County: $1,424.97 |  |  |
| $3.89 for 170 days |  | 661.30 |
| 2016/17 School Tax $4,620.00 |  |  |
| $12.65 for 14 days | 177.10 |  |
| Water - final bill to be paid at closing |  |  |
| Credits to Purchaser/Seller | 14,177.10 | 275,661.30 |
| At Closing due to Seller |  | $261,484.20 |

**Checks from Purchaser:  $:**

| Sam's Realty | $   6,875.00 |
|---|---|
| BHHS Hudson Valley | $   6,875.00 |
| McChensney Emanuel | $247,734.20 |

**Checks from downpayment in escrow: $14,000.00**

| River City Abstract | $ 1,105.00 |
|---|---|
| Closer | $    150.00 |
| DC Commissioner of Finance | $ 6,004.77 |
| Robert J. Rahemba | $    850.00 |
| McChesney Emanuel | $ 5,890.23 |

# CONTRACT OF SALE OF REAL PROPERTY

**************************************************************************************

## DATE, PARTIES, PREMISES

**CONTRACT OF SALE**   made as of the *12* day of May, 2016.
**BETWEEN:**

**McCHESNEY EMANUEL**, residing at 12 Exeter Drive, Beacon, New York 12508,

Social Security #:_____

hereafter called "SELLER", who agrees to sell; and

**CYRIL MANSPERGER**,            , residing at 202 Fishkill Avenue, Beacon, NY 12508

EIN/Social Security # _____

hereafter called "PURCHASER" who agrees to buy the property, including all buildings and improvements thereon (the "PREMISES"), more fully described on a separate page marked "Schedule A", also known as:

**Street Address: 535 Route 52, Fishkill, New York**
**#133089-6055-15-633309**

Together with SELLER'S interest, if any, in streets and unpaid awards.

## 1. PERSONAL PROPERTY

The sale also includes all fixtures and articles of personal property if presently attached to or used in connection with the PREMISES, including but not limited to, the items specifically described below.   SELLER states that they are paid for and owned by SELLER free and clear of any lien other than the EXISTING MORTGAGE(S).   THERE ARE NO ITEMS OF PERSONAL PROPERTY LOCATED ON THE PREMISES.   PREMISES ARE SOLD "AS IS".

## 2. PURCHASE PRICE

The purchase price is                                             $ 280,000.00

Payable as follows:
- ON SIGNING OF CONTRACT                     $ 14,000.00

- BALANCE AT CLOSING:                          $ 266,000.00

1

### 3. MORTGAGE CONTINGENCY

(A) The obligations of PURCHASER hereunder are conditioned upon issuance on or before June 3, 2016 (the "Commitment Date") of a written commitment from any Institutional Lender pursuant to which such Institutional Lender agrees to make a Commercial 1st Mortgage to PURCHASER, at PURCHASER'S sole cost and expense, of $196,000.00 or much lesser sum as PURCHASER shall be willing to accept, at the prevailing fixed rate of interest not to exceed PREVAILING for a term of at least 25 years and on other customary commitment terms, whether or not conditional upon any factors other than an appraisal satisfactory to the Institutional Lender and/or such other customary terms. Purchaser shall (i) make prompt application to an Institutional Lender for such mortgage loan, (ii) furnish accurate and complete information regarding PURCHASER and members of Purchaser's family in connection with such application and loan, (iii) pursue such application with diligence, (iv) promptly give Notice to SELLER of the name and address of each Institutional Lender to which PURCHASER has made such application. PURCHASER shall comply with all requirements of such commitment (or any other commitment accepted by PURCHASER) and shall furnish SELLER with a copy thereof promptly after receipt thereof. If such commitment is not issued on or before Commitment Date, then, requirements set forth above, PURCHASER or SELLER may cancel this Contract by giving Notice to the other, in which case this Contract shall be deemed canceled and thereafter neither party shall have any further rights against, or obligations or liabilities to, the other by reason of this Contract, except that the Downpayment shall be promptly refunded to PURCHASER.

(B) SELLER shall not be responsible for or obligated to pay, in whole or in part, any expenses, fees, mortgage points, discounts, closing costs or escrows or other charges in connection with PURCHASER obtaining a mortgage, or their mortgage closing. Additionally, SELLER shall not be responsible for any improvements or repairs to the property required by PURCHASERS' lending institution as a condition precedent to the issuance of mortgage commitment hereunder.

### 4. ACCEPTABLE FUND

All money payable under this contract, unless otherwise specified, shall be either:

    a. Cash, but not over one thousand ($1,000.00) Dollars.

    b. Good certified check of PURCHASER, or official check of any bank, trust company, or savings and loan association having a banking office in the State of New York, payable to the order of SELLER, or to the order of PURCHASER and duly endorsed by PURCHASER (if an individual) to the order of SELLER in the presence of SELLER or SELLER'S attorney.

    c. Money other than the purchase price, payable to SELLER at CLOSING, may be by check of PURCHASER up to the amount of FIVE HUNDRED AND 00/100 ($500.00) DOLLARS, or

    d. As otherwise agreed to in writing by SELLER or SELLER'S attorney.

### 5. "SUBJECT TO" PROVISIONS

The PREMISES are to be transferred subject to the following conditions providing such conditions DO NOT render title UNMARKETABLE or UNINSURABLE:

a. Laws and governmental regulations that affect the use and maintenance of the PREMISES, provided that they are not violated by the buildings and improvements erected on the PREMISES.

b. Consents for the erection of any structures on, under or above any streets on which the PREMISES abut.

c. Encroachments of stoops, areas, cellar steps, trim and cornices, if any, upon any street or highway.

d. Zoning and building ordinances and other municipal laws and regulations.

e. Such state o f facts as an accurate survey and personal inspection of said premises may disclose.

f. Covenants, conditions, grants, easements and restrictions of record, if any.

g. Public Utility grants of record.

h. Unpaid assessments payable after the date of the transfer of title.

## 6. TITLE COMPANY APPROVAL AND REPORT

a. SELLER shall give and PURCHASER shall accept such title as ANY TITLE COMPANY LICENSED TO DO BUSINESS IN NEW YORK STATE will be willing to approve and insure in accordance with their standard form of title policy, subject only to the matters provided in this contract.

b. **TITLE REPORT.** Purchaser shall deliver to Seller at least seven (7) days prior to the date of closing, a copy of the title insurance report, including the exception sheets, tax search, survey and survey reading, if any, and property description, together with a written notice setting forth any and all objections to title raised by Purchaser and, for that purpose, Seller shall be entitled to reasonable adjournments in the closing of title.

## 7. CLOSING DEFINED; FORM OF DEED

"CLOSING" means the settlement of the obligations of SELLER and PURCHASER to each other under this contract, including the payment of the purchase price to SELLER, and the delivery to PURCHASER of a BARGAIN AND SALE DEED WITH COVENANT AGAINST GRANTOR'S ACTS in proper satisfactory form for recording so as to transfer full ownership (fee simple title) to the PREMISES, free of all encumbrances except as herein state. The deed will contain a covenant by the SELLER as required by Section 13 of Lien Law.

## 8. CLOSING DATE AND LOCATION

CLOSING will take place at the office of: ROBERT J. RAHEMBA or at the office of the Attorney for Purchaser's lender located in Dutchess, New York on or about June 10, 2016. If closing shall take place outside of Dutchess, New York, Purchaser agrees to pay Seller $200.00 per hour travel time to cover attorney travel fees.

## 9. REAL ESTATE BROKER

PURCHASER hereby states that SAM'S REALTY and BHHS HUDSON VALLEY, are the Broker(s) and SELLER agrees to pay the broker the commission earned thereby (pursuant to separate agreement). Purchaser represents that he has not dealt with any other broker and this representation shall survive the delivery of the Deed hereunder. Purchaser agrees to indemnify the Seller against, and hold the Seller harmless of and from any and all costs or expenses (including reasonable attorney's fees) incurred by Seller as a result of any claims or damages awarded to any other broker by reason of Purchaser's acts arising out of or in connection with this transaction.

## 10. MORTGAGEE'S CERTIFICATE OR LETTER AS TO EXISTING MORTGAGES

SELLER agrees to deliver to PURCHASER AT CLOSING a certificate dated not more than thirty (30) days before the CLOSING signed by the holder of each EXISTING MORTGAGE, in form for recording, certifying the amount of unpaid principal and interest, date of maturity, and rate of interest.

SELLER shall pay the fees for recording such certificate. If the holder of a mortgage is a bank or other institution as defined in Section 274-a, Real Property Law, it may, instead of the certificate, furnish an unqualified letter dated not more than thirty (30) days before CLOSING containing the same information. SELLER hereby states that any EXISTING MORTGAGE will not be in default at the time of CLOSING.

## 11. STATE AND MUNICIPAL DEPARTMENT VIOLATIONS AND ORDERS

SELLER shall comply with all notes or notices of violations of law or municipal ordinances, order or requirements noted in or issued by any governmental department having authority as to lands, housing, buildings, fire, health, environmental and labor conditions affecting the PREMISES at the date hereof. The PREMISES shall be transferred free of them at CLOSING and this provision shall survive CLOSING. SELLER shall furnish PURCHASER with any authorization necessary to make the searches that could disclose these matters.

## 12. APPORTIONMENTS

The following are to be apportioned as of midnight of the day before the day of CLOSING:
(a) Rents as and when collected, if any. (b) Taxes, water charges and sewer rents, on the basis of the fiscal period for which assessed. (c) Fuel, if any.
    If CLOSING shall occur before a new tax rate is fixed, the apportionment of taxes shall be upon the basis of the old tax rate for the preceding period applied to the latest assessed valuation.
    Any errors or omissions in computing apportionments at CLOSING shall be corrected for a period of 30 days after delivery of deed only. This provision shall survive CLOSING.

4

### 13. PRE CLOSING INSPECTION

PURCHASER shall have the right to make a reasonable inspection of the premises prior to the closing of title and delivery of the Deed in the presence of the broker. Said inspection shall be conducted no earlier than 72 hours nor later than 24 hours prior to closing. Notification of any defect must be given to Seller's attorney 24 hours prior to the date and time of CLOSING.

### 14. WATER METER

If there be a water meter on the PREMISES, SELLER shall furnish a reading to a date not more than SEVEN (7) days before CLOSING date and the unfixed meter charge and sewer rent, if any, shall be apportioned on the basis of such last reading.

### 15. FIRE OR OTHER CASUALTY

In the event of fire or casualty loss before the title closing Section 5-1311 of the General Obligations Law will apply.

### 16. ALLOWANCE FOR UNPAID TAXES, ETC.

SELLER has the option to credit PURCHASER as an adjustment of the purchase price with amount of any unpaid taxes, assessments, water charges and sewer rents, together with any interest and penalties thereon to a date not less than five (5) business days after CLOSING, provided that official bills therefore computed to said date are produced at CLOSING.

### 17. USE OF PURCHASE PRICE TO PAY ENCUMBRANCES

If at closing there are other liens or encumbrances which the SELLER is obligated to pay and discharge at CLOSING, SELLER may use any portion of the balance of the purchase price to discharge it, provide Sellers also simultaneously delivers at closing instruments in recordable form to satisfy such liens and encumbrances and pays the cost to record the same. As an alternative SELLER may deposit money with the title insurance company employed by PURCHASER and required by it to assure its discharge, but only if the title insurance company will insure PURCHASER'S and Purchaser's institutional lender, title in clear of the matter or insure against its enforcement out of the PREMISES. Upon request, made within a reasonable time before CLOSING, the PURCHASER agrees to provide separate certified or bank checks as requested to assist in clearing up these matters.

### 18. AFFIDAVIT AS TO JUDGMENTS, BANKRUPTCIES

If a title examination discloses judgments, bankruptcies or other returns against persons having names the same as or similar to that of SELLER, SELLER shall deliver a satisfactory detailed affidavit at CLOSING showing that they are not against SELLER.

### 19. DEED TRANSFER AND RECORDING TAXES

At CLOSING, SELLER shall deliver a certified check payable to the order of the appropriate State, City or County officer in the amount of any applicable transfer and/or recording tax payable by reason of the delivery or recording of the deed, together with any required tax return. PURCHASER agrees to duly complete the tax return and to cause the check(s) and the tax return to be delivered to the appropriate officer promptly after CLOSING.

### 20. SELLER NOT RESPONSIBLE FOR INSPECTION OR POINTS

SELLER will not be responsible for the cost of any inspections or certifications. In addition, Seller will have no responsibility for obtaining any other certifications unless specifically required to do so by the government or municipal agency involved or by the title insurance company insuring the fee to the premises for the Purchaser. Seller shall not be responsible for paying "points" that might be required by the lending institution used by the PURCHASER.

### 21. PURCHASER'S LIEN

All money paid on account of this contract, and the reasonable expenses of examination of the title to the PREMISES and of any survey and survey inspection charges are hereby made liens on the PREMISES and shall be collectable out of the PREMISES. Such liens shall not continue after default in performance of the contract by PURCHASER.

### 22. SELLER'S INABILITY TO CONVEY TITLE

(a) Nothing herein contained shall be deemed or construed to require or obligate SELLER to take any action or bring any suit or proceeding or to incur any expense to render the title to the property marketable to the extent that the title company will insure it.

(b) If SELLER is for any reason, excluding willful default, unable to transfer title to PURCHASER in accordance with this contract, SELLER'S sole liability shall be to refund all money paid on account of this contract, plus all charges made for: (i) examining the title, (ii) any appropriate additional searches made in accordance with this contract, and (iii) survey and survey inspection charges. Liability for such charges shall not exceed $350.00 dollars in total. Upon such refund and payment this contract shall be considered canceled, and neither SELLER nor PURCHASER shall have any further rights against each other.

### 23. DEFAULTS AND REMEDIES

(a) If PURCHASER defaults hereunder, SELLER'S sole remedy shall be to receive and retain the Downpayment as liquidated damages, its being agreed that SELLER'S damages in case of PURCHASER'S default might be impossible to ascertain and that the Downpayment constitutes a fair and reasonable amount of damages under the circumstances and is not a penalty

(b) If SELLER defaults hereunder, PURCHASER shall have such remedies as PURCHASER shall be entitled to at law or in equity, including, but not limited to, specific performance.

## 24. CONDITION OF PROPERTY

PURCHASER has made its own independent inspection of the buildings on the PREMISES and the personal property included in this sale and is thoroughly acquainted with their condition. PURCHASER agrees to purchase them "AS IS" and in their present condition subject to reasonable use, wear, tear, and natural deterioration between the effective date of this Contract and CLOSING. PURCHASER shall have the right, after reasonable notice to SELLER, to inspect them before CLOSING, but SELLER shall be under no duty or obligation to make any repairs to the personal property or the premises.

## 25. CERTIFICATE OF OCCUPANCY

PURCHASER SHALL PERFORM A SEARCH TO ENSURE THAT ALL NECESSARY CERTIFICATES OF OCCUPANCY FOR A COMMERCIAL MULTIPURPOSE STRUCTURE AND ALL OTHER IMPROVEMENTS HAVE BEEN ISSUED. IF NOT, OR IF THERE ARE VIOLATIONS OF LAW OR MUNICIPAL ORDINANCE, PURCHASER SHALL SO NOTIFY SELLER IN WRITING, WHEREUPON SELLER SHALL BE GIVEN THE OPPORTUNITY TO CORRECT SAME, BUT SELLER SHALL NOT BE UNDER ANY OBLIGATION TO EXPEND MONIES OR COMMENCE LEGAL PROCEEDINGS IN RELATION HERETO. IF SELLER DOES NOT CORRECT SAME, THEN PURCHASER MAY CANCEL THIS TRANSACTION, WHEREUPON SELLER SHALL REFUND THE DOWNPAYMENT TO PURCHASER, ALONG WITH REASONABLE EXPENSES FOR EXAMINATION OF TITLE AND SURVEY AND MORTGAGE APPLICATION FEES, AT A TOTAL COST NOT TO EXCEED $500.00, AND ALL RIGHTS AND OBLIGATIONS UNDER THIS CONTRACT SHALL BE TERMINATED.

## 26. SELLER'S LIEN-DISCHARGE FEES

SELLER SHALL NOT BE LIABLE FOR ANY TITLE COMPANY "PICK UP FEE" TO PAY OFF ANY LIEN IN EXCESS OF $125.00 PER LIEN, WHICH SUM INCLUDES OVERNIGHT DELIVERY EXPENSES.

## 27. ACCEPTANCE BY SELLER OF UNCERTIFIED FUNDS

NOTWITHSTANDING THE ACCEPTANCE OF ANY UNCERTIFIED FUNDS BY THE SELLER IN CONSIDERATION FOR THE DELIVERY OF THE DEED HEREIN, SAID ACCEPTANCE SHALL NOT CONSTITUTE A WAIVER OF ANY RIGHT UNDER THIS CONTRACT NOR SHALL IT BE CONSTRUED AS AN UNCONDITIONAL DELIVERY OF THE DEED TO PURCHASER BY SELLER, IT BEING THE INTENTION OF THE PARTIES HERETO THAT PURCHASER SHALL PERSONALLY GUARANTEE , AS PART OF THE CONSIDERATION HEREUNDER, SAID UNCERTIFIED FUNDS, AND FURTHER IT BEING THE INTENTION OF THE PARTIES THAT THE FAILURE OF SAID UNCERTIFIED FUNDS TO BE HONORED UPON THE PRESENTMENT OF TO AN APPROPRIATE BANK SHALL CONSTITUTE A FAILURE OF CONSIDERATION UNDER THIS CONTRACT AND SHALL REQUIRE PURCHASER TO EITHER SUBSTITUTE

CERTIFIED FUNDS OR TO TENDER THE DEED BACK TO SELLER ON TEN (10) DAYS WRITTEN NOTICE OF THAT EVENT. THIS PROVISION SHALL SURVIVE THE CLOSING OF TITLE.

## 28. DOWNPAYMENT TO BE HELD IN ESCROW BY SELLER'S ATTORNEY

(a) Seller's attorney ("Escrowee") shall hold the Downpayment check for Seller's account in escrow in Escrowee's Attorney Trust Account (or other similar segregated bank account) located at Chase Bank, Main Street, Fishkill, New York 12524, until Closing or sooner termination of this Contract and shall pay over or apply the Downpayment in accordance with the terms of this paragraph. Escrowee shall NOT hold the Downpayment in an interest-bearing account for the benefit of the parties unless directed to do so by a writing signed by both parties. If interest is held for the benefit of the parties, is shall be paid to the party entitled to the Downpayment and the party receiving the interest shall pay any income taxes thereon. If interest is not held for the benefit of the parties, the Downpayment shall be placed in an IOLA Account or as otherwise permitted my law. The Social Security or Federal Identification numbers of the parties shall be furnished to Escrowee upon request. At Closing, the downpayment shall be paid by Escrowee to Seller. If for any reason Closing does not occur and either party gives Notice to Escrowee demanding payment of the Downpayment, Escrowee shall give prompt Notice to the other party of such demand. If Escrowee does not receive Notice of objection from such party to proposed payment within 10 business days after giving of such Notice, Escrowee is hereby authorized and directed to make such payment. If Escrowee does receive such Notice of objection within such 10 day period or if for any reason Escrowee in good faith shall elect not to make such payment, Escrowee shall continue to hold such amount until otherwise directed by Notice from the parties to this contract or a final, non-appealable judgment, order or decree of a court. However, Escrowee shall have the right at any time to deposit the Downpayment and the interest thereon with the clerk of a court in the county in which the Premises are located and shall give Notice of such deposit to Seller and Purchaser. Upon such deposit or other disbursement in accordance with the terms of this provision, Escrowee shall relieved and discharged of all further obligations and responsibilities hereunder.

(b) The parties acknowledge that, although Escrowee is holding Downpayment for Seller's account, for all other purposes Escrowee is acting solely as a stakeholder at their request and for their convenience and that Escrowee shall not be liable to either party for any act or omission on its part unless taken or suffered in bad faith or in willful disregard of this contract or involving gross negligence on the part of Escrowee. Seller and Purchaser jointly and severally agree to defend, indemnify and hold Escrowee harmless from and against all costs, claims and expenses (including reasonable attorney's fees) incurred in connection with the performance of Escrowee's duties hereunder, except with respect to actions or omissions taken or suffered by Escrowee in bad faith or in willful disregard of this contract or involving gross negligence on part of the Escrowee.

(c) Escrowee may act or refrain from acting in respect of any matter referred to herein in full reliance upon and with the advice of counsel which may be selected by it (including any member of its firm) and shall be fully protected in so acting or refraining from action upon the advice of such counsel.

(d) Escrowee acknowledges receipt of the Downpayment by check subject to collection and

8

escrowee's agreement to the provisions of this paragraph by signing in the place indicated on the signature page of this Rider.

(e) Escrowee or any member of its firm shall be permitted to act as counsel for Seller in any dispute as to the disbursement of the Downpayment or any other dispute between the parties whether or not Escrowee is in possession of the Downpayment and continues to act as Escrowee.

## 29. INSPECTIONS BY PURCHASER

Purchaser shall have the right to make the following inspections within ten (10) days after Seller has mailed a copy of the fully executed Contract to Purchaser or to his attorney. In the event such inspections or examinations are not completed and Seller notified of the results thereof within said ten (10) day period, the contingencies for such inspections shall have no further force or effect.

A. **TERMITE INSPECTION.** Purchaser shall have the option, at his own cost, to have the premises inspected for termites or other insects, and if it determined that there are termites or other insects infesting the premises, then Purchaser shall have the right to request that Seller remedy the condition. Seller shall have the option to either remedy said condition or cancel this Contract and return all sums paid hereunder to Purchaser.

B. **ENGINEERING INSPECTION.** Purchaser shall have the option at his own cost, to have the premises inspected by a professional engineer or home inspection service. In the event such inspection reveals problems or defects which are unacceptable to Purchaser, then Purchaser shall have the option, in his sole discretion, to cancel this Contract and the down payment shall be returned to Purchaser.

C. **RADON TEST.** Purchaser shall have the option, at his own cost, to have the premises tested for the presence of radon. In the event such test reveals the presence of an amount of radon which is in excess of Federal Minimum Standard, then Purchaser shall have the option to cancel this Contract and the down payment shall be returned to Purchaser.

D. **LEAD PAINT DISCLOSURE.** Every purchaser of any interest in residential real property on which a residential dwelling was built prior to 1978 is notified that such property may present exposure to lead from lead-based paint that may place young children at risk of developing lead poisoning. Lead poisoning in young children may produce permanent neurological damage, including learning problems and impaired memory. Lead poisoning also poses a particular risk to pregnant women. The seller of any interest in residential real property is required to provide the buyer with any information on lead-based paint hazards from risk assessments or inspections in the seller's possession and notify the buyer of any known lead-based hazards. A risk of assessment or inspection for possible lead-based paint hazards is recommended prior to purchase.

SELLER is unaware of any lead based paint hazards existing at the subject premises. Further, SELLER is not in possession of any lead based paint inspection reports or other pertinent documentation in regard to the subject premises.

## 30. WARRANTIES

Notwithstanding the foregoing paragraph the Seller makes the following warranties, none of which will survive the closing:

9

A. The plumbing, heating, electrical, mechanical, appliances and septic systems will be in working order and condition at the time of the transfer of title and delivery of the deed.

B. The roof and the basement, if any, of any structure located upon the premises are now and will be at the time of closing, free from surface and sub-surface water leakage and that the interior of the said structure or structures are dry, usable and habitable.

C. In the event the water supply to the premises is by well, such water supply is potable in accordance with the standards of the county Board of Health

D. The well and septic systems, if any, are located wholly within the perimeter of the property being conveyed hereunder.

E. The house being conveyed hereunder shall be vacant and free of tenancies on the date of the closing and in a broom-swept clean condition and any debris, rubbish, trash, or personal property not being conveyed hereunder will be removed from the entire premises prior to the closing. All keys will be delivered to the Purchaser at closing.

F. Seller has good and marketable title to the items of personal property being conveyed hereunder, free and clear of any and all liens and encumbrances.

G. Any certificate of occupancy which may be required has been issued by    the appropriate municipal authority.

H. If there is an existing survey, a copy of the same will be delivered to Purchaser

## 31. NO ASSIGNMENT OR RECORDING

This agreement may not be assigned or recorded by Purchaser without the prior written consent of seller. Any breach of this provision will entitle Seller to cancel said agreement, at its option, and retain any deposit money paid hereunder as liquidated damages without further liability.

## 32. NO CONSTRUCTION AGAINST SELLER

In any construction of the terms of this Contract, none of its terms shall be construed against the Seller by reason of the fact that the Seller solely or his attorneys drew the Contract since the final terms of this contract are the result of negotiations by parties having equal bargaining powers, with each of the parties having full access to legal representation.

## 33. NO POSSESSION

Purchaser(s) shall have no possession, right, title or interest of any nature in the property or any part thereof until delivery to Purchaser(s) of the deed to said property and the payment of the Purchase price as herein specified.

## 34. CONTRACT OFFER ONLY

This instrument shall be considered only as an offer on the part of the Purchaser(s) and shall not be enforceable against the Seller(s) until the same and all of its terms and conditions are approved by the Seller(s) and this instrument executed and delivered by and on behalf of the Seller(s).

10

## 35. SELLERS REVIEW/APPROVAL

This Contract has been prepared and forwarded without prior review by the Seller(s) as to specific terms and is based solely on the Purchase offer information received by the Seller(s) attorney. Accordingly, the Contract is subject to approval by the Seller(s).

## 36. PURCHASER(S) DEFAULT

It is understood and agreed that if the Purchaser(s) discontinue this sale for any reason after contracts have been drawn, the sum of $150.00 shall be deducted from the deposit made upon the binder as and for attorneys fees for the preparation of said Contract.

## 37. NOTICES

Unless otherwise stated, all notices shall be (a) in writing, (b) signed by either the party (or one of the persons constituting that party), or the attorney for that party, (c) dated on that day actually mailed, (d) addressed to the attorney for the other party, (e) sent by registered or certified mail, return receipt requested, (f) deemed given on the day mailed and (g) by facsimile.

## 38. MISCELLANEOUS

    (a)  The captions in this Contract are for convenience of reference only and in no way define, limit or describe the scope of this Contract or any provision hereof.

    (b)  Seller and Purchaser shall comply with the IRC reporting requirements, if applicable. This subparagraph shall survive Closing.

    (c)  Each party shall, at any time and from time to time, execute, acknowledge where appropriate and deliver such further instruments and documents and take such other action as may be reasonably requested by the other in order to carry out the intent and purpose of this Contract. This subparagraph shall survive Closing.

    (d)  Any singular word or term herein shall also be read as in the plural whenever the sense of this contract may require it.

    (e)  Neither this contract nor any provision thereof may be waived, changed or canceled except in writing. This contract shall also apply to and bind heirs, distributees, legal representatives, successors and permitted assigns of respective parties. The parties hereby authorize their respective attorneys to agree in writing to any changes in dates and time periods provided for in this contract.

    (f)  THIS CONTRACT AND ANY RIDER ATTACHED HERETO CONSTITUTE A SINGLE INDIVISIBLE CONTRACT. DELIVERY AND ACCEPTANCE OF DEED AT CLOSING SHALL BE CONSIDERED FULL COMPLIANCE WITH ALL TERMS AND NONE SHALL SURVIVE THE CLOSING, EXCEPT FOR PROVISIONS THAT EXPRESSLY STATE THAT THEY SHALL SURVIVE CLOSING.

    (g)  This contract may be executed simultaneously in two or more counterparts, each of which shall be deemed an original and all of which, when taken together, constitute one and the same document. The signature of any party to any counterpart shall be deemed a signature to, and may be appended to, any other counterpart. Copies or facsimiles of signatures shall be

deemed original signatures for purposes of this contract.

## 39. COMPLIANCE WITH N.Y. REAL PROPERTY DISCLOSURE ACT

The Sellers acknowledge, that pursuant to N.Y. Real Property Law, Article 14, that they have an obligation to disclose information concerning any residential property which contains up to 4 dwelling units, unless otherwise exempt under the law, for contracts executed on or after March 1, 2002. Attached hereto, and made a part hereto, is the Real Property Disclosure Form (the "Disclosure"), completed to the actual knowledge and information of the Seller, and made a part of this contract. Notwithstanding such disclosure, the sale hereunder is "AS IS", except as otherwise set forth herein and nothing contained in the Disclosure or N.Y. Real Property Law Article 14 obligates the Seller to take any action to repair, remedy, replace, or expend moneys for the same. The Purchase Price as set forth above was arrived at in full consideration of the Disclosure. Nothing contained in the disclosure shall be deemed or relied upon as a warranty, express or implied, concerning the property, and it is recommended that the Purchasers conduct whatever inspections or tests they deem necessary in determining whether to purchase the property. Any test results of the Purchaser inconsistent with the Disclosure shall be deemed an acceptance of such condition as revealed in the Purchaser's tests or inspections, unless the Contract is canceled as a result of such tests or inspections. In the absence of the real property disclosure form a credit in the amount of $500.00 will be given to the Purchaser at closing.

## 40. ENTIRE AGREEMENT

All prior understandings and agreements between SELLER and PURCHASER are merged in this contract. It completely expresses their full agreement. It has been entered into after full investigation, neither party relying upon any statements made by anyone else that is not set forth in this contract. This Agreement may not be amended or terminated except in writing.

## 41. SELLER EQUITY

Seller(s) represent that they are not now, nor will they be deemed at the time of closing, "equity seller(s)". "Equity Seller(s)" as defined by The Home Equity Theft Prevention Act as codified in Section 265-a of the Real Property Law, are those who are in mortgage foreclosure, part of an active tax lien sale, have entered into a reconveyance arrangement while in foreclosure, or are in default under a mortgage as defined therein. This is a material representation, relied upon by Purchaser(s). At closing, Purchaser(s) or Purchaser(s) title insurance agent will provide Seller(s) with an affidavit averring that the representation of this paragraph, is true and accurate. Seller(s) must execute said affidavit at closing.

## 42. CONDITION FOR CLOSING

The delivery by Seller to Purchaser of a certificate stating that the Seller is not a foreign person, which certificate shall be in the form then required by FIRPTA, or a withholding certificate from the I.R.S. If Seller fails to deliver the aforesaid certificate or if Purchaser is not entitled under FIRPTA to rely on such certificate, Purchaser shall deduct and withhold from the purchase price

a sum equal to 10% thereof (or any lesser amount permitted by law) and shall at Closing remit the withheld amount with the required forms to the Internal Revenue Service.

IN WITNESS WHEREOF:

SELLER:

_____
McChesney Emanuel

PURCHASER:

Cyril Mausperger DDS LLC

By _____
Cyril Mausperger, Member

13

## <u>RIDER TO CONTRACT</u>

### McChesney Emanuel sale to Cyril Mansperger

=======================================================================

This Purchasers' Rider shall supercede all contradicting clauses provided for to the contrary in Sellers' Contract documents.

Signatures on the Sellers' form Contract shall constitute binding signatures on this Rider.

1. The Purchaser's obligation to secure a mortgage shall be measured forty-five (45) business days from the date the Seller returns a fully executed copy of the Contract to the buyer's attorney.

2. Seller represents to the best of his knowledge that there is no underground oil tank located on the premises.

3. Seller represents to the best of his knowledge that the premises has never been used for the storage or distribution of hazardous materials.


THE BALANCE OF THIS PAGE IS INTENTIONALLY LEFT BLANK AND THIS RIDER IS IN EFFECT AS PART OF THE ABOVE DESCRIBED CONTRACT OF SALE, NOTWIWTHSTANDING THAT IT IS NOT SIGNED BY THE PARTIES HERETO.

### Disclosure of Information on Lead-Based Paint and/or Lead-Based Paint Hazards

**Lead Warning Statement**

*Every purchaser of any interest in residential real property on which a residential dwelling was built prior to 1978 is notified that such property may present exposure to lead from lead-based paint that may place young children at risk of developing lead poisoning. Lead poisoning in young children may produce permanent neurological damage, including learning disabilities, reduced intelligence quotient, behavioral problems, and impaired memory. Lead poisoning also poses a particular risk to pregnant women. The seller of any interest in residential real property is required to provide the buyer with any information on lead-based paint hazards from risk assessments or inspections in the seller's possession and notify the buyer of any known lead-based paint hazards. A risk assessment or inspection for possible lead-based paint hazards is recommended prior to purchase.*

**Seller's Disclosure**

(a) Presence of lead-based paint and/or lead-based paint hazards (check (i) or (ii) below):

    (i) \_\_\_\_\_ Known lead-based paint and/or lead-based paint hazards are present in the housing (explain).

    _____

    (ii) \_\_\_\_\_ Seller has no knowledge of lead-based paint and/or lead-based paint hazards in the housing.

(b) Records and reports available to the seller (check (i) or (ii) below):

    (i) \_\_\_\_\_ Seller has provided the purchaser with all available records and reports pertaining to lead-based paint and/or lead-based paint hazards in the housing (list documents below).

    _____

    (ii) \_\_\_\_\_ Seller has no reports or records pertaining to lead-based paint and/or lead-based paint hazards in the housing.

**Purchaser's Acknowledgment (initial)**

(c) _____ Purchaser has received copies of all information listed above.

(d) _____ Purchaser has received the pamphlet *Protect Your Family from Lead in Your Home.*

(e) Purchaser has (check (i) or (ii) below):

    (i) \_\_\_\_\_ received a 10-day opportunity (or mutually agreed upon period) to conduct a risk assessment or inspection for the presence of lead-based paint and/or lead-based paint hazards; or

    (ii) \_✓_ waived the opportunity to conduct a risk assessment or inspection for the presence of lead-based paint and/or lead-based paint hazards.

**Agent's Acknowledgment (initial)**

(f) _____ Agent has informed the seller of the seller's obligations under 42 U.S.C. 4852(d) and is aware of his/her responsibility to ensure compliance.

**Certification of Accuracy**

The following parties have reviewed the information above and certify, to the best of their knowledge, that the information they have provided is true and accurate.

| | | | |
|---|---|---|---|
| Seller | Date | Seller | Date |
| Purchaser | Date | Purchaser | Date |
| Agent | Date | Agent | Date |



## Dutchess County Clerk Recording Page

Record & Return To :

ROBERT RAHEMBA ESQ
PO BOX 422
Fishkill, NY  12524

Received From :    ROBERT J RAHEMBA ESQ

Grantor   : EMANUEL MICHAEL L
Grantee  : EMANUEL MCCHESNEY

Recorded In :    Deed
Instrument Type :

Date Recorded :   01/09/2013
Time Recorded :       9:28:00

Document # : 02 2013 136

Tax District : Fishkill

### Examined and Charged As Follows :

Recording Charge :            $315.00

Transfer Tax Amount :        $1,064.00

Transfer Tax Number :          #2511

Red Hook Transfer Tax :

E & A Form:  Y

TP-584 ;     Y

Number of Pages : 4

\*\*\* Do Not Detach This Page
\*\*\* This Is Not A Bill

County Clerk By :      msp / _____
Receipt # :              R1550
Batch Record :         B197



Bradford Kendall
County Clerk



022013136

**THIS INDENTURE**, made the 7th day of December, 2012
BETWEEN

**MICHAEL L. EMANUEL,** residing at E751 218 St., Bronx, New York 12508,

*party of the first part,*

**McCHESNEY EMANUEL,** residing at 12 Exeter Circle, Beacon, New York 12508,

*party of the second part,*

WITNESSETH, that the party of the first part, in consideration of Ten Dollars and other valuable consideration paid by the party of the second part, does hereby grant and release unto the party of the second part, the heirs or successors and assigns of the party of the second part forever,

ALL that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the

### SEE SCHEDULE "A" ATTACHED HERETO

TOGETHER with all right title and interest, if any, of the party of the first part in and to any streets and roads abutting the above described premises to the center lines thereof; TOGETHER with the appurtenances and all the estate and rights of the party of the first part in and to said premises; TO HAVE AND TO HOLD the premises herein granted unto the party of the second part, the heirs or successors and assigns of the party of the second part forever.

AND the party of the first part covenants that the party of the first part has not done or suffered anything whereby the said premises have been encumbered in any way whatever, except as aforesaid.

AND the party of the first part, in compliance with Section 13 of the Lien Law, covenants that the party of the first part will receive the consideration for this conveyance and will hold the right to receive such consideration as a trust fund to be applied first for the purpose of paying the cost of the improvement and will apply the same first to the payment of the cost of the improvement before using any part of the total of the same for any other purpose.

The word "party" shall be construed as if it read "parties" wherever the sense of this indenture so requires.

IN WITNESS WHEREOF, the party of the first part has duly executed this deed the day and year first above written.

IN PRESENCE OF:

_____
Michael L. Emanuel

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF DUTCHESS       )

On the 7th day of December in the year 2012 before me, the undersigned personally appeared MICHAEL L. EMANUEL, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/ she/ they executed the same in his/ her/ their capacity(ies), and that by his/ her their signature(s) on the instrument, the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

_____
ROBERT J. RAHEMBA
Notary Public, State of New York
Qualified in Dutchess County
Commission Expires April 30, 20 15

Bargain and Sale Deed            Grid # 6055-15-633309-000
                                 COUNTY: Dutchess

RETURN BY MAIL TO:

Robert J. Rahemba, Esq.
P.O. Box 422
Fishkill, New York 12524

TITLE NO. RCA-LT-44123

SCHEDULE A

ALL that certain plot, piece, or parcel of land situate, lying and being in the Town of Fishkill, County of Dutchess and State of New York, being bounded and described as follows:

BEGINNING at a point, said point being the intersection of the Southeast corner of lands now or formerly Quinones (Liber 1587 cp 793) with the Northerly side of Route 52; thence running along lands now or formerly Quinones (Liber 1587 cp 793) North 00 degrees 34' 26" East 169.48 feet; thence along the southerly side of an unimproved street, South 82 degrees 31' 01" East 185.00 feet; thence along the Westerly side of Spring Street, South 27 degrees 45' 14" West 152.03 feet; thence along the Northerly side of Route 52, South 79 degrees 56' 01" West 117.14 feet to the point of BEGINNING.

For conveyancing only, to be conveyed

Together with all right, title if intended and interest of, in and to any streets and road abutting the above described premises, to the center line thereof.

Certificate and Report of Title - New York
FORM 2225-5

Cyril Mansperger dds llc
202 Fishkill Ave
Beacon, NY 12508

No. 1275

50/7036/2219

Date 5/6/6

Pay to the order of Robert Rahembao Esq                    $ 14,000

Fourteen Thousand _____ Dollars

We Are Animals First

HUDSON VALLEY
FEDERAL CREDIT UNION
160 BARNEGAT ROAD
POUGHKEEPSIE, NY 12601

Memo _____

⑈22197936⑈   ⑆390⑈ 1275

 **M&T Bank**

FOR INQUIRIES CALL:  (800) 724-2440

100000                          N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 733 | DEC.25-JAN.26,2016 |

| | |
|---|---|
| BEGINNING BALANCE | $1,996.57 |
| DEPOSITS & CREDITS | 3,302.00 |
| LESS CHECKS & DEBITS | 4,616.73 |
| INTEREST | 0.01 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $681.85 |

INTEREST EARNED FOR STATEMENT PERIOD       $0.00          BEACON
INTEREST PAID YEAR TO DATE                 $0.01

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $1,996.57 | 3 | $3,302.00 | 1 | $33.00 | 53 | $4,583.73 | $0.01 | $681.85 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/25/2015 | BEGINNING BALANCE | | | $1,996.57 |
| 12/28/2015 | M&T ATM CASH WITHDRAWAL ON 12/26 BEACON, 200 MAIN STREET, BEACON, NY | | $20.00 | |
| 12/28/2015 | M&T ATM CASH WITHDRAWAL ON 12/27 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 12/28/2015 | M&T ATM CASH WITHDRAWAL ON 12/28 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | 1,896.57 |
| 12/29/2015 | JAI KRISHNA JALAJ PC  FISHKILL | | 35.00 | |
| 12/29/2015 | HOYT FISHKILL 10    FISHKILL | | 53.75 | 1,807.82 |
| 12/30/2015 | M&T ATM CASH WITHDRAWAL ON 12/30 BEACON, 200 MAIN STREET, BEACON, NY | | 40.00 | |
| 12/30/2015 | ALLSTATE IND CO INS PYMT | | 179.42 | |
| 12/30/2015 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 1,343.75 |
| 12/31/2015 | NORTHERN HEART SPECIALFISHKILL | | 60.00 | |
| 12/31/2015 | PURCHASE WITH CASH BACK ON 12/31 WAL-MART #181026 W MERRITT BLVD FISHKILL   NY | | 54.55 | 1,229.20 |
| 01/04/2016 | MCDONALD'S F29526   FISHKILL | | 11.22 | |
| 01/04/2016 | HUMANA COMPBENEFITS  770-5527101 | | 67.47 | |
| 01/04/2016 | PIN KEY FOODS #1482  BEACON | | 11.47 | |



**M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 7733 | DEC.25~JAN.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/04/2016 | M&T ATM CASH WITHDRAWAL ON 01/01 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 01/04/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 01/04/2016 | ADY*Netflix     866-5797172 | | 7.99 | |
| 01/04/2016 | M&T ATM CASH WITHDRAWAL ON 01/03 WAPPINGERS FL DI,1568 RTE 9,WAPPINGERS FALLS,NY | | 20.00 | |
| 01/04/2016 | M&T ATM CASH WITHDRAWAL ON 01/04 WAPPINGERS FL DI,1568 RTE 9,WAPPINGERS FALLS,NY | | 100.00 | |
| 01/04/2016 | DISCOVER E-PAYMENT | | 205.71 | 734.84 |
| 01/05/2016 | COMENITY PAY VI WEB PYMT | | 25.00 | |
| 01/05/2016 | CAPITAL ONE ONLINE PMT | | 120.00 | 589.84 |
| 01/06/2016 | DEPOSIT *Prop. Tax Freeze Credit* | $452.00 | | |
| 01/06/2016 | 1ST CHOICE FOODS    ANTIGUA | | 48.09 | |
| 01/06/2016 | PURCHASE ON 01/05 WAL-MART #181026 W MERRITT BLVD FISHKILL    NY | | 65.57 | |
| 01/06/2016 | PURCHASE ON 01/05 SHOPRITE FISHKRTE 9 AT COMMONWEAFISHKILL    NY | | 9.56 | |
| 01/06/2016 | PURCHASE ON 01/05 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 29.73 | |
| 01/06/2016 | INTERNATIONAL FEE   - 1ST CHOICE | | 1.44 | 887.45 |
| 01/07/2016 | M&T ATM CASH WITHDRAWAL ON 01/07 BEACON, 200 MAIN STREET, BEACON, NY | | 170.00 | 717.45 |
| 01/08/2016 | ALLSTATE INS CO INS PYMT | | 184.80 | |
| 01/08/2016 | AMEX EPayment ACH PMT | | 212.00 | 320.65 |
| 01/11/2016 | MISHA KUCHEROV, M.D.  POUGHKEEPSIE | | 60.00 | |
| 01/11/2016 | SPEEDWAY 07880     FISHKILL | | 22.06 | 238.59 |
| 01/12/2016 | PURCHASE ON 01/11 WAL-MART #181026 W MERRITT BLVD FISHKILL    NY | | 13.16 | |
| 01/12/2016 | CHECK NUMBER 0337 | | 33.00 | 192.43 |

 M&T Bank

FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████733 | DEC.25-JAN.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/19/2016 | INCOMING FEDWIRE FUNDS TRANSFER MCCHESNEY EMANUEL 10000866 | 2,475.00 | | |
| 01/19/2016 | WEB XFER TO CHK 00009857876859 | | 120.00 | |
| 01/19/2016 | WIRE TRANSFER FEE | | 16.00 | |
| 01/19/2016 | ORKIN 002      ATLANTA | | 70.28 | |
| 01/19/2016 | EXXONMOBIL   97655872BEACON | | 42.65 | 2,418.50 |
| 01/20/2016 | PURCHASE ON 01/19 THE UPS STORE 982 MAIN STREET STFISHKILL   NY | | 115.21 | |
| 01/20/2016 | PURCHASE ON 01/19 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 147.02 | |
| 01/20/2016 | MACYS ONLINE PMT | | 50.00 | |
| 01/20/2016 | PAYPAL ECHECK | | 126.00 | 1,980.27 |
| 01/21/2016 | M&T ATM CASH WITHDRAWAL ON 01/21 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 01/21/2016 | JCPenney MC JCP EPAY | | 185.00 | |
| 01/21/2016 | VZ WIRELESS VE VZW WEBPAY | | 291.98 | |
| 01/21/2016 | T.M.C.C LOAN PMT | | 492.28 | 991.01 |
| 01/22/2016 | PURCHASE ON 01/21 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 15.60 | |
| 01/22/2016 | OPC*Putnam Personnel 925-855-5000 | | 50.00 | |
| 01/22/2016 | WELLS FARGO CARD CCPYMT | | 243.34 | |
| 01/22/2016 | WAPPINGERS FALLS CABLE PMNT | | 266.43 | 415.64 |
| 01/25/2016 | OPC CRT*SERVICE FEE 02800-487-4567 | | 1.00 | |
| 01/25/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 01/25/2016 | BEACON CITGO      BEACON | | 24.64 | 347.84 |
| 01/26/2016 | INCOMING FEDWIRE FUNDS TRANSFER MCCHESNEY EMANUEL 10000866 | 375.00 | | |
| 01/26/2016 | INTEREST PAYMENT | 0.01 | | |

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 733 | DEC.25-JAN.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 01/26/2016 | WIRE TRANSFER FEE | | 16.00 | |
| 01/26/2016 | JCPenney CC JCP EPAY | | 25.00 | 681.85 |
| | ENDING BALANCE | | | $681.85 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 337 | 01/12/16 | 33.00 | | | | | | |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
| --- | --- | --- | --- |
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $0.00 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees Include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
| --- | --- | --- |
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $0.00 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%



| Line of Credit Account Number | Payment Due Date | Minimum Payment Due | Please Indicate Amount Enclosed |
|---|---|---|---|
| ▒▒▒▒6001 | 02/20/2016 | 33.15 | |

00  0 000M NM 017
N

JULIANA C EMANUEL
12 EXETER CI
BEACON NY 12508

**PLEASE DETACH UPPER PORTION AND RETURN WITH YOUR REMITTANCE PAYABLE TO M&T BANK.**

| LINE OF CREDIT ACCOUNT NUMBER | BILLING DATE | DAYS IN BILLING PERIOD | ANNUAL PERCENTAGE RATE | MINIMUM PAYMENT | DUE DATE |
|---|---|---|---|---|---|
| ▒▒▒▒6001 | 01/26/2016 | 55 | 65.520% | 33.15 | 02/20/2016 |

| POSTING DATE | TRANS ACTION DATE | CREDIT LINE 500.00 | CREDIT IN USE 500.00 | CREDIT AVAILABLE 0.00 | FEES PREMIUMS & LOANS | PAYMENTS & CREDITS | BANK REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| | | | TRANSACTION DESCRIPTION | | | | |
| | | PERIOD:  DEC 03,15 TO JAN 26,16 | | | | | |
| | | ***********************TRANSACTIONS*********************** | | | | | |
| 12/08 | 12/08 | ADVANCE | | | 500.00 | | |
| | | ***********************FEES*********************** | | | | | |
| 12/08 | 12/08 | PER ITEM CHARGE | | | 12.50 | | |

| ACCOUNT SUMMARY | PREVIOUS BALANCE | LOANS & DEBITS | PAYMENTS & CREDITS | INTEREST CHARGED | FEES | NEW BALANCE |
|---|---|---|---|---|---|---|
| FEES* | 0.00 | | | | 12.50 | 12.50 |
| LOANS & CHARGES ** | 0.00 | 500.00 | | 12.32 | | 512.32 |
| TOTAL | 0.00 | 500.00 | | 12.32 | 12.50 | 524.82 |

| TYPE OF CREDIT | BALANCE SUBJECT TO INTEREST RATE | DAILY PERIODIC RATE | CORRESPONDING ANNUAL PERCENTAGE RATE |
|---|---|---|---|
| LOANS & CHARGES ** NORMAL RATE | 454.54 | 0.0493% (a) | 18.000% (a) |

| 2015 TOTALS YEAR TO DATE | |
|---|---|
| TOTAL FEES CHARGED IN 2015 | 12.50 |
| TOTAL INTEREST CHARGED IN 2015 | 5.91 |

(a)  This rate may vary
M    Minimum Service Charge
CR   Credit Balance
*    Includes Over Limit Fee, Return Check Fee, Life Insurance Premium, Disability Insurance Premium, Unemployment Insurance Premium.
**   Includes charges included in the calculation of the finance charge.

# How To Balance Your M&T Bank Checking Account

*Follow these steps to bring your checkbook balance into agreement with this statement.*

**STEP 1:** Beginning with the first item on this statement place a checkmark (✓) beside each item that has a corresponding entry in your checkbook register. (Place the checkmark next to each item in your checkbook register and on this statement.)

**STEP 2:** TO DETERMINE YOUR CURRENT CHECKBOOK BALANCE:

ADD to the balance shown in your checkbook register by writing in the amount of:
- (a) Any deposits and other additions shown on this statement which you have not already added; and
- (b) Any interest this statement shows as credited to your account, if it is an interest earning account.

SUBTRACT from that total by writing in your checkbook register the amount of:
- (a) Any checks or other subtractions shown on this statement which you did not enter into your register; and
- (b) Any automatic VISA or loan payments or other electronic transfers shown on this statement which you have not already subtracted; and
- (c) Any service charges shown on this statement which you have not already subtracted.

**Complete STEPS 3 through 8 to determine the current balance in your checking account.**

**STEP 3:** List any outstanding checks (written but not yet paid by M&T Bank) and other subtractions not appearing on your statement in the spaces provided below.

| CHECKS OUTSTANDING AND OTHER SUBTRACTIONS | |
|---|---|
| NUMBER | AMOUNT |
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL AMOUNT OF CHECKS OUTSTANDING AND OTHER SUBTRACTIONS | $ |

**STEP 4:** Enter on this line the Ending Balance shown on the front of this statement. $ 

**STEP 5:** Enter the total of any deposits or other additions shown in your checkbook register which are not shown on this statement. $ 

**STEP 6:** Add the amounts in STEPS 4 and 5, enter the total here. $ 

**STEP 7:** Enter the total of "Checks Outstanding and Other Subtractions" (from STEP 3) here. $ 

**STEP 8:** Subtract total of STEP 7 from STEP 6 and enter the difference here. *This amount should be your current account balance.* $ 

HAVE YOU MOVED? If so, please contact the M&T Telephone Banking Center at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or contact your local branch of M&T Bank or write to:

M&T BANK
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

CALL (716) 626-1900 OR (800) 724-2440 OUTSIDE OF THE BUFFALO AREA TO DETERMINE IF ANY SCHEDULED DIRECT DEPOSIT OR PREAUTHORIZED TRANSFER TO YOUR ACCOUNT HAS OCCURRED.

# In Case of Errors or Questions About Your Electronic Transfers

Telephone us at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or write to us at:

M&T BANK
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

©2003 Manufacturers and Traders Trust Company

 **M&T Bank**

L009A (1/03)  


**M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

00   0 03801M NM 017

100000                                  N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 7733 | JAN.27-FEB.26,2016 |

| BEGINNING BALANCE | $681.85 |
|---|---|
| DEPOSITS & CREDITS | 18,500.32 |
| LESS CHECKS & DEBITS | 12,593.35 |
| INTEREST | 0.03 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $6,588.85 |

INTEREST EARNED FOR STATEMENT PERIOD        $0.03        BEACON
INTEREST PAID YEAR TO DATE                  $0.04

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $681.85 | 8 | $18,500.32 | 7 | $2,932.50 | 74 | $9,660.85 | $0.03 | $6,588.85 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/27/2016 | BEGINNING BALANCE | | | $681.85 |
| 01/29/2016 | INCOMING FEDWIRE FUNDS TRANSFER   loan   GLOBAL BANK OF COMMERCE, LTD. | $10,000.00 | | |
| 01/29/2016 | WIRE TRANSFER FEE | | $16.00 | |
| 01/29/2016 | PURCHASE ON 01/28   WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 76.96 | |
| 01/29/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 10,344.24 |
| 02/01/2016 | BEACON CITGO      BEACON | | 24.27 | |
| 02/01/2016 | HUDSON VALLEY RADIOLOG845-7905601 | | 16.40 | |
| 02/01/2016 | VASSER BROTHERS MEDICA845-454-8500 | | 179.55 | |
| 02/01/2016 | HUMANA COMPBENEFITS  770-5527101 | | 67.47 | |
| 02/01/2016 | BEACHLIMERZ      ANTIGUA | | 34.22 | |
| 02/01/2016 | PIN RITE AID STORE - 1BEACON | | 10.94 | |
| 02/01/2016 | M&T ATM CASH WITHDRAWAL ON 01/31   BEACON, 200 MAIN STREET, BEACON, NY | | 30.00 | |
| 02/01/2016 | PURCHASE ON 01/31   WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 15.49 | |
| 02/01/2016 | NAVIENT PMT SPE | | 249.32 | |
| 02/01/2016 | NAVIENT PMT SPE | | 328.25 | |
| 02/01/2016 | CITI CARD ONLINE PAYMENT | | 400.00 | |
| 02/01/2016 | SEARS ONLINE PAYMENT | | 700.00 | |
| 02/01/2016 | INTERNATIONAL FEE   - BEACHLIMERZ | | 1.03 | 8,287.30 |
| 02/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 02/02/2016 | PIN ACON NATURAL MARKEBEACON | | 7.49 | |
| 02/02/2016 | ALLSTATE IND CO INS PYMT | | 179.42 | |
| 02/02/2016 | NAVI ED SERV WEB STUDNTLOAN | | 226.19 | |
| 02/02/2016 | DISCOVER E-PAYMENT | | 400.00 | |
| 02/02/2016 | NAVI ED SERV WEB STUDNTLOAN | | 479.12 | 6,944.58 |

 M&T Bank

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮▮▮733 | JAN.27-FEB.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 02/03/2016 | PURCHASE ON 02/03 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 147.76 | |
| 02/03/2016 | CAPITAL ONE ONLINE PMT | | 150.00 | 6,646.82 |
| 02/04/2016 | NETFLIX.COM        NETFLIX.COM | | 7.99 | |
| 02/04/2016 | CENTRAL HUDSON CHG&E-PAY | | 270.88 | |
| 02/04/2016 | CHECK NUMBER 0339 | | 234.62 | |
| 02/04/2016 | CHECK NUMBER 0342 | | 59.40 | |
| 02/04/2016 | CHECK NUMBER 0344 | | 200.00 | 5,873.93 |
| 02/05/2016 | ORKIN 002        ATLANTA | | 70.28 | 5,803.65 |
| 02/08/2016 | SPEEDWAY 07880      FISHKILL | | 22.86 | |
| 02/08/2016 | PURCHASE ON 02/05 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 41.88 | |
| 02/08/2016 | PURCHASE ON 02/05 SHOPRITE FISHKRTE 9 AT COMMONWEAFISHKILL   NY | | 15.26 | |
| 02/08/2016 | SUDZ CARWASH OF BEACONBEACON | | 20.00 | |
| 02/08/2016 | PIN KEY FOODS #1482  BEACON | | 41.93 | |
| 02/08/2016 | PAYPAL ECHECK | | 150.00 | |
| 02/08/2016 | ALLSTATE INS CO INS PYMT   . | | 184.80 | 5,326.94 |
| 02/09/2016 | DEPOSIT | 1,000.00 | | |
| 02/09/2016 | PAYPAL VERIFYBANK | 0.17 | | |
| 02/09/2016 | PAYPAL VERIFYBANK | 0.15 | | |
| 02/09/2016 | PAYPAL VERIFYBANK | | 0.32 | |
| 02/09/2016 | WAPPINGERS FALLS CABLE PMNT | | 272.23 | |
| 02/09/2016 | Our Lady of Lour FACTS | | 755.40 | |
| 02/09/2016 | Our Lady of Lour FACTS | | 785.00 | 4,514.31 |
| 02/11/2016 | SPEEDWAY 07880      FISHKILL | | 21.70 | |
| 02/11/2016 | PIN KEY FOODS #1482  BEACON | | 19.23 | |
| 02/11/2016 | PURCHASE ON 02/11 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 64.18 | |
| 02/11/2016 | CHECK NUMBER 0341 | | 51.00 | 4,358.20 |
| 02/12/2016 | PIN KEY FOODS #1482  BEACON | | 31.96 | |
| 02/12/2016 | WOLCOTT WINE & LIQUOR BEACON | | 27.01 | 4,299.23 |
| 02/16/2016 | FISHKILL WINE AND LIQUFISHKILL | | 131.88 | |
| 02/16/2016 | FISHKILL VALERO    FISHKILL | | 17.76 | |
| 02/16/2016 | DUNKIN #310301   Q35BEACON | | 17.98 | |
| 02/16/2016 | GREAT WALL CHINESE RESBEACON | | 16.44 | |
| 02/16/2016 | CVS PHARMACY #02292  FISHKILL | | 8.64 | |
| 02/16/2016 | PIN KEY FOODS #1482  BEACON | | 9.78 | |
| 02/16/2016 | PIN KEY FOODS #1482  BEACON | | 10.19 | |

 M&T Bank

**FOR INQUIRIES CALL:** (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████7733 | JAN.27-FEB.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 02/16/2016 | M&T ATM CASH WITHDRAWAL ON 02/14 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | |
| 02/16/2016 | FISHKILL VALERO    FISHKILL | | 30.00 | |
| 02/16/2016 | CHECK NUMBER 0338 | | 2,063.48 | 1,933.08 |
| 02/17/2016 | PURCHASE ON 02/17 USPS 350545020369 MAIN ST    BEACON    NY | | 6.45 | |
| 02/17/2016 | MACYS ONLINE PMT | | 27.00 | |
| 02/17/2016 | JCPenney MC JCP EPAY | | 183.00 | |
| 02/17/2016 | VZ WIRELESS VE VZW WEBPAY | | 336.72 | |
| 02/17/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | |
| 02/17/2016 | CENTRAL HUDSON CHG&E-PAY | | 685.22 | 200.41 |
| 02/19/2016 | PAYPAL TRANSFER | 500.00 | | |
| 02/19/2016 | WEB PMT M&T # 12044472703476001 | | 33.15 | 667.26 |
| 02/22/2016 | PIN FISHKILL VALERO  FISHKILL | | 25.43 | |
| 02/22/2016 | PURCHASE WITH CASH BACK ON 02/19 FAMILY DOLLAR 400 FISHKILL AVE BEACON    NY | | 35.54 | |
| 02/22/2016 | PURCHASE WITH CASH BACK ON 02/20 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 49.02 | |
| 02/22/2016 | PIN KEY FOODS #1482  BEACON | | 11.28 | |
| 02/22/2016 | M&T ATM CASH WITHDRAWAL ON 02/22 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 02/22/2016 | PENN BILL Pay | | 85.80 | |
| 02/22/2016 | CHECK NUMBER 0345 | | 24.00 | 416.19 |
| 02/23/2016 | PAYPAL TRANSFER | , 500.00 | | |
| 02/23/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 02/23/2016 | M&T ATM CASH WITHDRAWAL ON 02/23 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 02/23/2016 | PURCHASE ON 02/23 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 51.62 | 802.41 |
| 02/24/2016 | PAYPAL TRANSFER | 500.00 | | |
| 02/24/2016 | M&T ATM CASH WITHDRAWAL ON 02/24 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 02/25/2016 | M&T ATM CASH WITHDRAWAL ON 02/24 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | 1,282.41 |
| 02/25/2016 | WELLS FARGO CARD CCPYMT | | 243.34 | 939.07 |
| 02/26/2016 | DEPOSIT | 6,000.00 | | |
| 02/26/2016 | INTEREST PAYMENT | 0.03 | | |
| 02/26/2016 | ATM CASH WITHDRAWAL ON 02/26 THRIFTY CHEC-1262 MAIN ST.    BEACON    NY | | 22.25 | |
| 02/26/2016 | JCPenney CC JCP EPAY | | 25.00 | |
| 02/26/2016 | CHECK NUMBER 0346 | | 300.00 | |

 M&T Bank

FOR INQUIRIES CALL:    (800) 724-2440

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮733 | JAN.27-FEB.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/26/2016 | NON-M&T ATM FEE ON 02/26 THRIFTY CHEC-1262 MAIN ST.    BEACON    NY | | 3.00 | 6,588.85 |
| | ENDING BALANCE | | | $6,588.85 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 338 | 02/16/16 | 2,063.48 | 339 | 02/04/16 | 234.62 | 341* | 02/11/16 | 51.00 |
| 342 | 02/04/16 | 59.40 | 344* | 02/04/16 | 200.00 | 345 | 02/22/16 | 24.00 |
| 346 | 02/26/16 | 300.00 | | | | | | |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $0.00 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item.  Total Overdraft Fees include  per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft  Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $0.00 | $0.00 |

Note:  Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

# M&T Bank

FOR INQUIRIES CALL: (800) 724-2440

00   0 03801M NM  017

100000                     N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| | ███7733 | FEB.27-MAR.25,2016 |

| | |
|---|---|
| | $6,588.85 |
| BEGINNING BALANCE | 6,750.00 |
| | 11,939.71 |
| DEPOSITS & CREDITS | 0.02 |
| | 0.00 |
| LESS CHECKS & DEBITS | $399.16 |
| INTEREST | |
| LESS SERVICE CHARGES | |
| ENDING BALANCE | |

BEACON

INTEREST EARNED FOR STATEMENT PERIOD     $0.01
INTEREST PAID YEAR TO DATE               $0.06



| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮733 | FEB.27-MAR.25,2016 |

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $6,588.85 | 4 | $5,750.00 | 6 | $328.51 | 74 | $11,611.20 | $0.02 | $399.16 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/27/2016 | BEGINNING BALANCE | | | $6,588.85 |
| 02/29/2016 | PINCB KEY FOODS #1482 BEACON | | 34.98 | |
| 02/29/2016 | PINCB CVS PHARMACY #02Fishkill | | 67.42 | |
| 02/29/2016 | M&T ATM CASH WITHDRAWAL ON 02/29 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 02/29/2016 | CHECK NUMBER 0396 | | 12.00 | 6,454.45 |
| 03/01/2016 | M&T ATM CASH WITHDRAWAL ON 03/01 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/01/2016 | CITI CARD ONLINE PAYMENT | | 350.00 | |
| 03/01/2016 | AMEX EPAYMENT ACH PMT | | 1,187.22 | 4,897.23 |
| 03/02/2016 | FISHKILL VALERO    FISHKILL | | 23.89 | |
| 03/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 03/02/2016 | HUMANA DENTAL COMPANY 770-557-3524 | | 67.47 | |
| 03/02/2016 | PURCHASE ON 03/02 Wal-Mart Super1810 WAL-SAMS  FISHKILL  NY | | 38.00 | |
| 03/02/2016 | PURCHASE ON 03/02 WM SUPERCENTERWal-Mart Super CenFISHKILL  NY | | 2.42 | |
| 03/02/2016 | PURCHASE ON 03/02 WM SUPERCENTERWal-Mart Super CenFISHKILL  NY | | 7.33 | |
| 03/02/2016 | M&T ATM CASH WITHDRAWAL ON 03/02 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 40.00 | |
| 03/02/2016 | ALLSTATE IND CO INS PYMT | | 179.42 | |
| 03/02/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | |
| 03/02/2016 | DISCOVER E-PAYMENT | | 350.00 | |
| 03/02/2016 | SEARS ONLINE PAYMENT | | 600.00 | |
| 03/02/2016 | AMEX EPAYMENT ACH PMT | | 1,187.21 | 2,106.34 |
| 03/03/2016 | WEB XFER TO CHK  00009857876859 | | 460.00 | |
| 03/03/2016 | STERLING INSURANCE  518-234-2521 | | 134.00 | |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY


| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 733 | FEB.27-MAR.25,2016 |

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 03/03/2016 | M&T ATM CASH WITHDRAWAL ON 03/03 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/03/2016 | COMENITY PAY VI WEB PYMT | | 25.00 | |
| 03/03/2016 | CHECK NUMBER 0347 | | 200.00 | 1,267.34 |
| 03/04/2016 | MCDONALD'S F29526   FISHKILL | | 5.41 | |
| 03/04/2016 | NETFLIX.COM   NETFLIX.COM | | 7.99 | |
| 03/04/2016 | PURCHASE ON 03/04 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 13.22 | 1,240.72 |
| 03/07/2016 | PIN FISHKILL VALERO  FISHKILL | | 20.24 | |
| 03/07/2016 | PIN RITE AID STORE - 1BEACON | | 10.94 | |
| 03/07/2016 | DUTCHESS COUNTY FINANC845-4862450 | | 15.00 | |
| 03/07/2016 | MCDONALD'S F7762   NEW YORK | | 19.34 | |
| 03/07/2016 | MCDONALD'S F1784   CORTLANDT MAN | | 3.21 | |
| 03/07/2016 | M&T ATM CASH WITHDRAWAL ON 03/05 BEACON, 200 MAIN STREET, BEACON, NY | | 40.00 | |
| 03/07/2016 | M&T ATM CASH WITHDRAWAL ON 03/06 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/07/2016 | CAPITAL ONE ONLINE PMT | | 116.00 | |
| 03/07/2016 | CHECK NUMBER 0340 | | 80.51 | |
| 03/07/2016 | CHECK NUMBER 0348 | | 12.00 | 903.48 |
| 03/08/2016 | EZPASS PREPAID TOLL  800-333-8655 | | 25.00 | 878.48 |
| 03/09/2016 | PAYPAL ECHECK | | 103.00 | |
| 03/09/2016 | BK OF AM CRD ACH PAYBYPHONE | | 160.00 | 615.48 |
| 03/10/2016 | PAYPAL TRANSFER | $200.00 | | |
| 03/10/2016 | PINCB KEY FOODS #1482 BEACON | | 44.65 | |
| 03/10/2016 | M&T ATM CASH WITHDRAWAL ON 03/10 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/10/2016 | M&T ATM CASH WITHDRAWAL ON 03/10 COLD SPRING,40 CHESTNUT ST,COLD SPRING,NY | | 40.00 | |
| 03/10/2016 | AMEX EPayment ACH PMT | | 325.00 | 385.83 |
| 03/11/2016 | INCOMING FEDWIRE FUNDS TRANSFER JACQUELINE EDWARDS-SWEENEY | 5,000.00 | | |
| 03/11/2016 | WIRE TRANSFER FEE | | 16.00 | |
| 03/11/2016 | ORKIN 002   ATLANTA | | 70.28 | |
| 03/11/2016 | M&T ATM CASH WITHDRAWAL ON 03/11 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | 5,239.55 |
| 03/14/2016 | WEB XFER TO CHK  00009857876859 | | 100.00 | |
| 03/14/2016 | STARBUCKS #09369 BRIARBriarcliff Ma | | 4.78 | |
| 03/14/2016 | M&T ATM CASH WITHDRAWAL ON 03/13 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 03/14/2016 | CHECK NUMBER 0349 | | 12.00 | 5,022.77 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

**ACCOUNT ACTIVITY**


| | | ACCOUNT TYPE |
|---|---|---|
| | | M&T CLASSIC CHECKING W/INTEREST |

| | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| | 733 | FEB.27-MAR.25,2016 |

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/15/2016 | M&T ATM CASH WITHDRAWAL ON 03/15 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | |
| | | | | 4,962.77 |
| 03/16/2016 | M&T ATM CASH WITHDRAWAL ON 03/16 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 03/16/2016 | MACYS ONLINE PMT | | 27.00 | |
| 03/16/2016 | JCPenney MC JCP EPAY | | 155.00 | |
| 03/16/2016 | CHASEHOMEFINANCE LN PMT | | 3,394.06 | |
| | | | | 1,286.71 |
| 03/17/2016 | PIN KEY FOODS #1482  BEACON | | 4.66 | |
| 03/17/2016 | PURCHASE ON 03/16 TARGET T-1856 2001 South Rd   Poughkeepsie NY | | 11.00 | |
| | | | | 1,271.05 |
| 03/18/2016 | FOAM & WASH BC     BEACON | | 10.00 | |
| 03/18/2016 | M&T ATM CASH WITHDRAWAL ON 03/18 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | |
| 03/18/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | 708.77 |
| 03/21/2016 | PAYPAL TRANSFER | 400.00 | | |
| 03/21/2016 | WEB PMT M&T # 12044472703476001 | | 25.00 | |
| 03/21/2016 | WENDY'S #0003     FISHKILL | | 9.70 | |
| 03/21/2016 | M&T ATM CASH WITHDRAWAL ON 03/19 BEACON, 200 MAIN STREET, BEACON, NY | | 160.00 | |
| 03/21/2016 | M&T ATM CASH WITHDRAWAL ON 03/20 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/21/2016 | M&T ATM CASH WITHDRAWAL ON 03/21 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 20.00 | |
| 03/21/2016 | CHECK NUMBER 0350 | | 12.00 | 862.07 |
| 03/22/2016 | BOB MOUNTAIN GROCERY  BEACON | | 3.50 | |
| 03/22/2016 | M&T ATM CASH WITHDRAWAL ON 03/22 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/22/2016 | PURCHASE ON 03/22 SHOPRITE FISHKRTE 9 AT COMMONWEAFISHKILL   NY | | 14.90 | |
| 03/22/2016 | M&T ATM CASH WITHDRAWAL ON 03/22 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 40.00 | |
| | | | | 783.67 |
| 03/23/2016 | WEB XFER TO CHK  00009857877766 | | 100.00 | |
| 03/23/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 03/23/2016 | M&T ATM CASH WITHDRAWAL ON 03/23 BEACON, 200 MAIN STREET, BEACON, NY | | 40.00 | |
| 03/23/2016 | WELLS FARGO CARD CCPYMT | | 260.81 | 340.70 |
| 03/24/2016 | M&T ATM CASH WITHDRAWAL ON 03/24 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/24/2016 | M&T ATM CASH WITHDRAWAL ON 03/24 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 20.00 | |
| | | | | 300.70 |
| 03/25/2016 | PAYPAL TRANSFER | 150.00 | | |
| 03/25/2016 | INTEREST PAYMENT | 0.02 | | |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

 **M&T Bank**    FOR INQUIRIES CALL:    (800) 724-2440

| | |
|---|---|
| | **ACCOUNT TYPE** |
| | M&T CLASSIC CHECKING W/INTEREST |

Total Insufficient Funds (NSF) Fees include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include per item fees charged when we pay an item that overdraws the

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| █7733 | FEB.27-MAR.25,2016 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/25/2016 | WENDY'S #9613    POUGHKEEPSIE | | 6.56 | |
| 03/25/2016 | M&T ATM CASH WITHDRAWAL ON 03/25 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/25/2016 | JCPenney CC JCP EPAY | | 25.00 | 399.16 |
| | ENDING BALANCE | | | $399.16 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 340 | 03/07/16 | 80.51 | 347* | 03/03/16 | 200.00 | 348 | 03/07/16 | 12.00 |
| 349 | 03/14/16 | 12.00 | 350 | 03/21/16 | 12.00 | 396* | 02/29/16 | 12.00 |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $0.00 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

account as well as any Extended Overdraft Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $0.00 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

# How To Balance Your M&T Bank Checking Account

*Follow these steps to bring your checkbook balance into agreement with this statement.*

**STEP 1:** Beginning with the first item on this statement place a checkmark (✔) beside each item that has a corresponding entry in your checkbook register. (Place the checkmark next to each item in your checkbook register and on this statement.)

**STEP 2:** TO DETERMINE YOUR CURRENT CHECKBOOK BALANCE:

ADD to the balance shown in your checkbook register by writing in the amount of:
- (a) Any deposits and other additions shown on this statement which you have not already added; and
- (b) Any interest this statement shows as credited to your account, if it is an interest earning account.

SUBTRACT from that total by writing in your checkbook register the amount of:
- (a) Any checks or other subtractions shown on this statement which you did not enter into your register; and
- (b) Any automatic VISA or loan payments or other electronic transfers shown on this statement which you have not already subtracted; and
- (c) Any service charges shown on this statement which you have not already subtracted.

**Complete STEPS 3 through 8 to determine the current balance in your checking account.**

**STEP 3:** List any outstanding checks (written but not yet paid by M&T Bank) and other subtractions not appearing on your statement in the spaces provided below.

| CHECKS OUTSTANDING AND OTHER SUBTRACTIONS | |
|---|---|
| NUMBER | AMOUNT |
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL AMOUNT OF CHECKS OUTSTANDING AND OTHER SUBTRACTIONS** | $ |

**STEP 4:** Enter on this line the Ending Balance shown on the front of this statement.  $

**STEP 5:** Enter the total of any deposits or other additions shown in your checkbook register which are not shown on this statement.  $

**STEP 6:** Add the amounts in STEPS 4 and 5, enter the total here.  $

**STEP 7:** Enter the total of "Checks Outstanding and Other Subtractions" (from STEP 3) here.  $

**STEP 8:** Subtract total of STEP 7 from STEP 6 and enter the difference here. *This amount should be your current account balance.*  $

HAVE YOU MOVED? If so, please contact the M&T Telephone Banking Center at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or contact your local branch of M&T Bank or write to:

M&T Bank
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

CALL (716) 626-1900 OR (800) 724-2440 OUTSIDE OF THE BUFFALO AREA TO DETERMINE IF ANY SCHEDULED DIRECT DEPOSIT OR PREAUTHORIZED TRANSFER TO YOUR ACCOUNT HAS OCCURRED.

# In Case of Errors or Questions About Your Electronic Transfers

Telephone us at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or write to us at:

M&T BANK
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- (1) Tell us your name and account number (if any).
- (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

 M&T Bank

©2003 Manufacturers and Traders Trust Company

L008A (1/03) 

 **M&T Bank**

| Line of Credit Account Number | Payment Due Date | Minimum Payment Due | Please Indicate Amount Enclosed |
|---|---|---|---|
| ▉▉▉▉5001 | 04/20/2016 | 14.63 | $ |

00  0 000M NM  017

N

JULIANA C EMANUEL
12 EXETER CI
BEACON NY 12508

| LINE OF CREDIT ACCOUNT NUMBER | BILLING DATE | DAYS IN BILLING PERIOD | ANNUAL PERCENTAGE RATE | MINIMUM PAYMENT | DUE DATE |
|---|---|---|---|---|---|
| ▉▉▉▉5001 | 03/27/2016 | 28 | 18.000% | 14.63 | 04/20/2016 |

| POST ING DATE | TRANS ACTION DATE | CREDIT LINE 500.00 / CREDIT IN USE 474.76 / CREDIT AVAILABLE 25.24 / TRANSACTION DESCRIPTION | FEES PREMIUMS & LOANS | PAYMENTS & CREDITS | BANK REFERENCE NUMBER |
|---|---|---|---|---|---|
| | | PERIOD:  FEB 29,16 TO MAR 27,16 | | | |
| 03/21 | 03/21 | **TRANSACTIONS** WEB PMT - THANK YOU | | 25.00 | 719971990811885 |

| ACCOUNT SUMMARY | PREVIOUS BALANCE | LOANS & DEBITS | PAYMENTS & CREDITS | INTEREST CHARGED | FEES | NEW BALANCE |
|---|---|---|---|---|---|---|
| FEES* | 0.00 | | | | | 0.00 |
| LOANS & CHARGES ** | 499.76 | | 25.00 | 6.73 | | 481.49 |
| TOTAL | 499.76 | | 25.00 | 6.73 | | 481.49 |

| TYPE OF CREDIT | BALANCE SUBJECT TO INTEREST RATE | DAILY PERIODIC RATE | CORRESPONDING PERCENTAGE RATE |
|---|---|---|---|
| LOANS & CHARGES ** NORMAL RATE | 487.44 | 0.0493% (a) | 18.000% (a) |

| 2016 TOTALS YEAR TO DATE | |
|---|---|
| TOTAL FEES CHARGED IN 2016 | 0.00 |
| TOTAL INTEREST CHARGED IN 2016 | 21.24 |

**PLEASE DETACH UPPER PORTION AND RETURN WITH YOUR REMITTANCE PAYABLE TO M&T BANK.**

(a)  This rate may vary
M        Minimum Service
Charge CR  Credit Balance
*        Includes Over Limit Fee, Return Check Fee, Life Insurance Premium, Disability Insurance Premium, Unemployment Insurance
Premium. **  Includes charges included in the calculation of the finance charge.

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

00  0 03801M NM  017

100000                    N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| **M&T CLASSIC CHECKING W/INTEREST** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 77733 | MAR.26-APR.26,2016 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$399.16** |
| **DEPOSITS & CREDITS** | **11,701.79** |
| **LESS CHECKS & DEBITS** | **11,979.24** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$121.71** |

| | | |
|---|---|---|
| INTEREST EARNED FOR STATEMENT PERIOD | $0.00 | BEACON |
| INTEREST PAID YEAR TO DATE | $0.06 | |

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $399.16 | 10 | $11,701.79 | 3 | $162.00 | 58 | $11,817.24 | $0.00 | $121.71 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/26/2016 | BEGINNING BALANCE | | | $399.16 |
| 03/28/2016 | PAYPAL TRANSFER | $100.00 | | |
| 03/28/2016 | M&T ATM CASH WITHDRAWAL ON 03/26 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | $60.00 | |
| 03/28/2016 | M&T ATM CASH WITHDRAWAL ON 03/27 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/28/2016 | M&T ATM CASH WITHDRAWAL ON 03/28 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/28/2016 | CHECK NUMBER 0351 | | 15.00 | 384.16 |
| 03/29/2016 | M&T ATM CASH WITHDRAWAL ON 03/29 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 03/29/2016 | M&T ATM CASH WITHDRAWAL ON 03/29 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | 344.16 |
| 03/30/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 99.51 |
| 03/31/2016 | WEB XFER TO CHK  00009857876859 | | 40.00 | 59.51 |
| 04/04/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 04/04/2016 | Netflix.com      866-5797172 | | 7.99 | 1.02 |
| 04/05/2016 | INCOMING FEDWIRE FUNDS TRANSFER MICHAEL LE EMANUEL | loan 3,000.00 | | |
| 04/05/2016 | WIRE TRANSFER FEE | | 16.00 | 2,985.02 |
| 04/06/2016 | PURCHASE ON 04/06 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 25.27 | |
| 04/06/2016 | CHECK NUMBER 0352 | | 135.00 | |
| 04/06/2016 | CAPITAL ONE ONLINE PMT | | 114.00 | 2,710.75 |
| 04/07/2016 | WEB XFER TO CHK  00009857876859 | | 200.00 | |
| 04/07/2016 | CVS PHARMACY #02292  FISHKILL | | 14.02 | |
| 04/07/2016 | PURCHASE ON 04/06 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 24.45 | |
| 04/07/2016 | BK OF AM CRD ACH PAYBYPHONE | | 167.00 | |

 **M&T Bank**

FOR INQUIRIES CALL:     (800) 724-2440

| ACCOUNT TYPE: |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮▮733 | MAR.26-APR.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/07/2016 | DISCOVER E-PAYMENT | | 328.00 | |
| 04/07/2016 | CITI CARD ONLINE PAYMENT | | 333.31 | |
| 04/07/2016 | SEARS ONLINE PAYMENT | | 641.22 | 1,002.75 |
| 04/08/2016 | PURCHASE ON 04/07 Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 13.48 | 989.27 |
| 04/11/2016 | FISHKILL VALERO     FISHKILL | | 24.79 | |
| 04/11/2016 | PURCHASE ON 04/10 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 19.97 | |
| 04/11/2016 | PAYPAL ECHECK | | 108.00 | |
| 04/11/2016 | CHECK NUMBER 0353 | | 12.00 | 824.51 |
| 04/12/2016 | PURCHASE ON 04/12 Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 30.14 | |
| 04/12/2016 | M&T ATM CASH WITHDRAWAL ON 04/12 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 04/12/2016 | ALLSTATE INS CO INS PYMT | | 199.65 | 574.72 |
| 04/13/2016 | FISHKILL VALERO     FISHKILL | | 30.00 | |
| 04/13/2016 | PINCB STAPLES 0221   WAPPINGERS FA | | 61.61 | |
| 04/13/2016 | M&T ATM CASH WITHDRAWAL ON 04/13 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | 423.11 |
| 04/14/2016 | M&T ATM CASH WITHDRAWAL ON 04/14 BEACON, 200 MAIN STREET, BEACON, NY | | 40.00 | 383.11 |
| 04/15/2016 | PURCHASE ON 04/14 TARGET T-1856 2001 South Rd   Poughkeepsie NY | | 4.31 | 378.80 |
| 04/18/2016 | RETURN - AMEX EPayment ACH PMT | 3,143.65 | | |
| 04/18/2016 | RITE AID STORE - 1868 BEACON | | 14.10 | |
| 04/18/2016 | DRS BAGUN AND RUBIN LLPOUGHKEEPSIE | | 50.00 | |
| 04/18/2016 | DRS BAGUN AND RUBIN LLPOUGHKEEPSIE | | 50.00 | |
| 04/18/2016 | AMEX EPayment ACH PMT | | 3,143.65 | 264.70 |
| 04/19/2016 | WEB PMT M&T # 12044472703476001 | | 15.00 | |
| 04/19/2016 | WEB XFER TO CHK  00009857876859 | | 116.00 | |
| 04/19/2016 | KEY FOODS #1482     BEACON | | 24.94 | |
| 04/19/2016 | INSUFFICIENT FUNDS FEE-AMEX EPayment ACH PMT | | 38.50 | 70.26 |
| 04/20/2016 | PIN KEY FOODS #1482  BEACON | | 11.01 | 59.25 |
| 04/21/2016 | PIN RITE AID STORE - 1BEACON | | 4.79 | |
| 04/21/2016 | M&T ATM CASH WITHDRAWAL ON 04/21 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | 34.46 |
| 04/22/2016 | WEB XFER FROM SAV 15004227807201 | 60.00 | | |
| 04/22/2016 | INCOMING FEDWIRE FUNDS TRANSFER MICHAEL LE EMANUEL | *loan* 2,000.00 | | |
| 04/22/2016 | WIRE TRANSFER FEE | | 16.00 | |

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 04/22/2016 | M&T ATM CASH WITHDRAWAL ON 04/22 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | |
| | | | | 2,018.46 |
| 04/25/2016 | NY STATE NYSTTAXRFD | 2,393.00 | | |
| 04/25/2016 | ORKIN LLC 002      ATLANTA | 81.14 | | |
| 04/25/2016 | WEB XFER TO CHK  00009857876859 | | 100.00 | |
| 04/25/2016 | ORKIN LLC 002      ATLANTA | | 81.14 | |
| 04/25/2016 | ORKIN LLC 002      ATLANTA | | 81.14 | |
| 04/25/2016 | GULF OIL 92044444   POUGHKEEPSIE | | 18.02 | |
| 04/25/2016 | PURCHASE ON 04/24 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 78.24 | |
| 04/25/2016 | PURCHASE ON 04/24 SHOPRITE FISHKRTE 9 AT COMMONWEAFISHKILL   NY | | 4.43 | |
| 04/25/2016 | M&T ATM CASH WITHDRAWAL ON 04/24 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 04/25/2016 | PURCHASE WITH CASH BACK ON 04/25 SAMS CLUB #635SAM'S Club      FISHKILL   NY | | 139.19 | |
| 04/25/2016 | PURCHASE ON 04/25 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 41.03 | |
| 04/25/2016 | AMEX EPayment RETRY PYMT | | 3,143.65 | 785.76 |
| 04/26/2016 | WEB XFER FROM CHK 00009865516216 | 100.00 | | |
| 04/26/2016 | WEB XFER FROM CHK 00009865516216 | 100.00 | | |
| 04/26/2016 | DEPOSIT | 724.00 | | |
| 04/26/2016 | PIN FISHKILL VALERO  FISHKILL | | 22.65 | |
| 04/26/2016 | JCPenney CC JCP EPAY | | 25.00 | |
| 04/26/2016 | Our Lady of Lour FACTS | | 755.40 | |
| 04/26/2016 | Our Lady of Lour FACTS | | 785.00 | 121.71 |
| | ENDING BALANCE | | | $121.71 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 351 | 03/28/16 | 15.00 | 352 | 04/06/16 | 135.00 | 353 | 04/11/16 | 12.00 |

 **M&T Bank**

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮7733 | MAR.26-APR.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $38.50 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

IF YOU'RE THINKING ABOUT BUYING A HOME, LET'S TALK TODAY. WHETHER IT'S YOUR
FIRST HOME OR YOUR NEXT HOME, AN M&T MORTGAGE LOAN OFFICER CAN HELP YOU FIND THE
RIGHT MORTGAGE AND NAVIGATE THE PROCESS. WE'RE WITH YOU EVERY STEP OF THE WAY.
1-888-253-1023.
EQUAL HOUSING LENDER. MEMBER FDIC. THIS IS NOT A COMMITMENT TO MAKE A MORTGAGE
LOAN. CERTAIN CONDITIONS AND RESTRICTIONS APPLY.
COPYRIGHT 2016 M&T BANK. NMLS#381076

 M&T Bank

FOR INQUIRIES CALL: (800) 724-2440

00   0 03801M NM 017

100000                                            N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 733 | APR.27-MAY.26,2016 |
| BEGINNING BALANCE | $121.71 |
| DEPOSITS & CREDITS | 5,990.55 |
| LESS CHECKS & DEBITS | 5,344.18 |
| INTEREST | 0.01 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $768.09 |

INTEREST EARNED FOR STATEMENT PERIOD        $0.00        BEACON
INTEREST PAID YEAR TO DATE                  $0.07

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $121.71 | 9 | $5,990.55 | 3 | $356.09 | 50 | $4,988.09 | $0.01 | $768.09 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/27/2016 | BEGINNING BALANCE | | | $121.71 |
| 04/27/2016 | WEB XFER FROM CHK 00009865516216 | $200.00 | | |
| 04/27/2016 | IRS TREAS 310 TAX REF | 3,819.00 | | |
| 04/27/2016 | WEB XFER TO CHK  00009865516216 | | $200.00 | |
| 04/27/2016 | M&T ATM CASH WITHDRAWAL ON 04/27 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| | | | | 3,840.71 |
| 04/28/2016 | WEB XFER TO CHK  0000985516216 | | 200.00 | |
| 04/28/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 04/28/2016 | M&T ATM CASH WITHDRAWAL ON 04/28 WAPPINGERS FL DI,1568 RTE 9,WAPPINGERS FALLS,NY | | 240.00 | |
| | | | | 3,358.55 |
| 04/29/2016 | WFF NATIONAL BANK    800-869-3557 | | 243.34 | |
| 04/29/2016 | MCDONALD'S F1784    CORTLANDT MAN | | 8.79 | |
| 04/29/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | |
| 04/29/2016 | CITI CARD ONLINE PAYMENT | | 369.00 | |
| 04/29/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 502.28 | |
| 04/29/2016 | SEARS ONLINE PAYMENT | | 700.00 | 1,290.49 |
| 05/02/2016 | STERLING INSURANCE  518-234-2521 | | 134.00 | |
| 05/02/2016 | PIN CVS PHARMACY #02 0FIshkill | | 19.99 | |
| 05/02/2016 | PIN FISHKILL VALERO  FISHKILL | | 34.68 | |
| 05/02/2016 | M&T ATM CASH WITHDRAWAL ON 04/30 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 05/02/2016 | NYCDOT PARKING METERS LONG IS CITY | | 1.50 | |
| 05/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 05/02/2016 | M&T ATM CASH WITHDRAWAL ON 05/02 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 05/02/2016 | DISCOVER E-PAYMENT | | 334.00 | |
| 05/02/2016 | CHECK NUMBER 0354 | | 94.07 | |
| 05/02/2016 | CHECK NUMBER 0355 | | 250.02 | 251.73 |

 M&T Bank

FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 733 | APR.27-MAY.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/04/2016 | Netflix.com      866-5797172 | | 7.99 | |
| 05/04/2016 | PURCHASE WITH CASH BACK ON 05/03 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 37.40 | |
| 05/04/2016 | M&T ATM CASH WITHDRAWAL ON 05/04 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 05/04/2016 | M&T ATM CASH WITHDRAWAL ON 05/04 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| | | | | 86.34 |
| 05/05/2016 | WEB XFER FROM CHK 00009865516216 | 200.00 | | |
| 05/05/2016 | M&T ATM CASH WITHDRAWAL ON 05/05 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| | | | | 266.34 |
| 05/06/2016 | KEY FOODS #1482      BEACON | | 12.14 | 254.20 |
| 05/09/2016 | M&T ATM CASH WITHDRAWAL ON 05/07 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 20.00 | |
| 05/09/2016 | M&T ATM CASH WITHDRAWAL ON 05/07 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 05/09/2016 | PIN ACON NATURAL MARKEBEACON | | 5.19 | |
| 05/09/2016 | M&T ATM CASH WITHDRAWAL ON 05/08 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 05/09/2016 | PASSPORT CONNECT PAYMENT   000000000000356 | | 160.00 | |
| 05/09/2016 | CHECK NUMBER 0357 | | 12.00 | 17.01 |
| 05/16/2016 | WEB XFR FR LOC 1204447270347600 | 30.00 | | |
| 05/16/2016 | M&T ATM CASH WITHDRAWAL ON 05/14 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 05/16/2016 | M&T ATM CASH WITHDRAWAL ON 05/14 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 05/16/2016 | M&T ATM CASH WITHDRAWAL ON 05/14 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| | | | | (92.99) |
| 05/20/2016 | M&T ATM CASH DEPOSIT ON 05/20 WAPPINGERS FL DI,1568 RTE 9,WAPPINGERS FALLS,NY | 100.00 | | |
| 05/20/2016 | M&T ATM CASH DEPOSIT ON 05/20 WAPPINGERS FL DI,1568 RTE 9,WAPPINGERS FALLS,NY | 100.00 | | |
| 05/20/2016 | M&T ATM CASH DEPOSIT ON 05/20 WAPPINGERS FL DI,1568 RTE 9,WAPPINGERS FALLS,NY | 800.00 | | |
| | | | | 907.01 |
| 05/23/2016 | M&T ATM CASH DEPOSIT ON 05/21 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | 500.00 | | |
| 05/23/2016 | WEB XFER TO CHK  00009857876859 | | 2.00 | |
| 05/23/2016 | WEB XFER TO CHK  00009857876859 | | 100.00 | |
| 05/23/2016 | PIN FISHKILL VALERO  FISHKILL | | 22.32 | |
| 05/23/2016 | PIN KEY FOODS #1482  BEACON | | 7.15 | |
| 05/23/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 05/23/2016 | PAYPAL ECHECK | | 150.00 | |
| 05/23/2016 | BK OF AM CRD ACH PAYBYPHONE | | 175.00 | 908.38 |

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████ 733 | APR.27-MAY.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/24/2016 | PURCHASE ON 05/23 Wal-Mart Super1810 WAL-SAMS FISHKILL NY | | 47.78 | |
| 05/24/2016 | M&T ATM CASH WITHDRAWAL ON 05/24 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | 840.60 |
| 05/25/2016 | MCDONALD'S F14520 BRONX | | 8.92 | |
| 05/25/2016 | MCDONALD'S F11527 LAGRANGEVILLE | | 13.35 | |
| 05/25/2016 | M&T ATM CASH WITHDRAWAL ON 05/25 COLD SPRING,40 CHESTNUT ST,COLD SPRING,NY | | 20.00 | |
| 05/25/2016 | PENN BILL Pay | | 85.80 | |
| 05/25/2016 | CAPITAL ONE ONLINE PMT | | 100.00 | 612.53 |
| 05/26/2016 | DEPOSIT | 241.55 | | |
| 05/26/2016 | INTEREST PAYMENT | 0.01 | | |
| 05/26/2016 | FISHKILL VALERO FISHKILL | | 24.00 | |
| 05/26/2016 | SPEEDWAY 07680 FISHKILL | | 32.00 | |
| 05/26/2016 | M&T ATM CASH WITHDRAWAL ON 05/26 BEACON, 200 MAIN STREET, BEACON, NY | | 30.00 | 768.09 |
| | ENDING BALANCE | | | $768.09 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 354 | 05/02/16 | 94.07 | 355 | 05/02/16 | 250.02 | 357* | 05/09/16 | 12.00 |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
| --- | --- | --- | --- |
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees Include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees Include per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft Fees charged to the account.

 **M&T Bank**

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▓733 | APR.27-MAY.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

### OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
| --- | --- | --- |
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

HOMEOWNERSHIP IS IMPORTANT. WE'RE HERE TO HELP FIRST-TIME HOMEBUYERS NAVIGATE
THE MORTGAGE PROCESS AND MAKE BUYING A HOME AFFORDABLE. TO FIND OUT MORE ABOUT
M&T'S AFFORDABLE MORTGAGE PROGRAMS CALL 1-888-816-7942 OR VISIT
MTB.COM/MORTGAGE.
M&T IS AN EQUAL HOUSING LENDER. THIS IS NOT A COMMITMENT TO MAKE A MORTGAGE
LOAN. COPYRIGHT 2016 M&T BANK. MEMBER FDIC. NMLS# 381076.

# How To Balance Your M&T Bank Checking Account

*Follow these steps to bring your checkbook balance into agreement with this statement.*

| STEP 1: | Beginning with the first item on this statement place a checkmark (✔) beside each item that has a corresponding entry in your checkbook register. (Place the checkmark next to each item in your checkbook register and on this statement.) |

| STEP 2: | TO DETERMINE YOUR CURRENT CHECKBOOK BALANCE: |

ADD to the balance shown in your checkbook register by writing in the amount of:
- (a) Any deposits and other additions shown on this statement which you have not already added; and
- (b) Any interest this statement shows as credited to your account, if it is an interest earning account.

SUBTRACT from that total by writing in your checkbook register the amount of:
- (a) Any checks or other subtractions shown on this statement which you did not enter into your register; and
- (b) Any automatic VISA or loan payments or other electronic transfers shown on this statement which you have not already subtracted; and
- (c) Any service charges shown on this statement which you have not already subtracted.

**Complete STEPS 3 through 8 to determine the current balance in your checking account.**

| STEP 3: | List any outstanding checks (written but not yet paid by M&T Bank) and other subtractions not appearing on your statement in the spaces provided below. |

### CHECKS OUTSTANDING AND OTHER SUBTRACTIONS

| NUMBER | AMOUNT |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
| **TOTAL AMOUNT OF CHECKS OUTSTANDING AND OTHER SUBTRACTIONS** | $ |

| STEP 4: | Enter on this line the Ending Balance shown on the front of this statement. | $ |
| STEP 5: | Enter the total of any deposits or other additions shown in your checkbook register which are not shown on this statement. | $ |
| STEP 6: | Add the amounts in STEPS 4 and 5, enter the total here. | $ |
| STEP 7: | Enter the total of "Checks Outstanding and Other Subtractions" (from STEP 3) here. | $ |
| STEP 8: | Subtract total of STEP 7 from STEP 6 and enter the difference here. *This amount should be your current account balance.* | |

HAVE YOU MOVED? If so, please contact the M&T Telephone Banking Center at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or contact your local branch of M&T Bank or write to:

M&T BANK
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

CALL (716) 626-1900 OR (800) 724-2440 OUTSIDE OF THE BUFFALO AREA TO DETERMINE IF ANY SCHEDULED DIRECT DEPOSIT OR PREAUTHORIZED TRANSFER TO YOUR ACCOUNT HAS OCCURRED.

# In Case of Errors or Questions About Your Electronic Transfers

Telephone us at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or write to us at:

M&T BANK
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- (1) Tell us your name and account number (if any).
- (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

 M&T Bank

©2003 Manufacturers and Traders Trust Company

L008A (1/03)



 M&T Bank

FOR INQUIRIES CALL: (800) 724-2440

00   0 03801M NM  017

100000                                    N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮733 | MAY.27-JUN.24,2016 |
| BEGINNING BALANCE | $768.09 |
| DEPOSITS & CREDITS | 9,378.26 |
| LESS CHECKS & DEBITS | 9,056.28 |
| INTEREST | 0.01 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $1,090.08 |

| INTEREST EARNED FOR STATEMENT PERIOD | $0.00 |
|---|---|
| INTEREST PAID YEAR TO DATE | $0.08 |

BEACON

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD. | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $768.09 | 7 | $9,378.26 | 0 | $0.00 | 62 | $9,056.28 | $0.01 | $1,090.08 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/27/2016 | BEGINNING BALANCE | | | $768.09 |
| 05/27/2016 | BOB MOUNTAIN GROCERY  BEACON | | $7.57 | |
| 05/27/2016 | PURCHASE ON 05/26<br>Wal-Mart Super1810 WAL-SAMS   FISHKILL    NY | | 8.03 | |
| 05/27/2016 | M&T ATM CASH WITHDRAWAL ON 05/27<br>BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | 732.49 |
| 05/31/2016 | M&T ATM CHECK DEPOSIT<br>BEACON, 200 MAIN STREET, BEACON, NY | $12.32 | | |
| 05/31/2016 | BURGER KING #2316   POUGHKEEPSIE | | 15.86 | |
| 05/31/2016 | PIN AUTOZONE 2991 455BEACON | | 2.69 | |
| 05/31/2016 | PIN RITE AID STORE - 1BEACON | | 14.63 | |
| 05/31/2016 | BEACON NATURAL MARKET BEACON | | 27.98 | |
| 05/31/2016 | FISHKILL VALERO    FISHKILL | | 31.44 | |
| 05/31/2016 | PURCHASE ON 05/30<br>Wal-Mart Super1810 WAL-SAMS   FISHKILL    NY | | 34.41 | |
| 05/31/2016 | M&T ATM CASH WITHDRAWAL ON 05/31<br>BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 05/31/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 353.15 |
| 06/01/2016 | M&T ATM CASH WITHDRAWAL ON 06/01<br>BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 06/01/2016 | ALLSTATE IND CO INS PYMT | | 179.42 | 153.73 |
| 06/02/2016 | FISHKILL VALERO    FISHKILL | | 28.39 | |
| 06/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 06/02/2016 | M&T ATM CASH WITHDRAWAL ON 06/02<br>BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | 54.84 |
| 06/03/2016 | CREDIT LINE TRANSFER-M&T BANK | 45.16 | | |
| 06/03/2016 | M&T ATM CASH WITHDRAWAL ON 06/03<br>BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 06/03/2016 | M&T ATM CASH WITHDRAWAL ON 06/03<br>FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 40.00 | (40.00) |

 M&T Bank

FOR INQUIRIES CALL:    (800) 724-2440

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████7733 | MAY.27-JUN.24,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/06/2016 | WEB XFER FROM CHK 00009865516216 | 200.00 | | |
| 06/06/2016 | DEPOSIT | 7,000.00 | | |
| 06/06/2016 | WEB XFER TO CHK  00009865515937 | | 120.00 | |
| 06/06/2016 | WEB XFER TO CHK  00009865516216 | | 400.00 | |
| 06/06/2016 | WEB XFER TO CHK  00009857876859 | | 500.00 | |
| 06/06/2016 | Netflix.com        Netflix.com | | 7.99 | |
| 06/06/2016 | PURCHASE ON 06/05 Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 164.44 | |
| 06/06/2016 | M&T ATM CASH WITHDRAWAL ON 06/05 BEACON, 200 MAIN STREET, BEACON, NY | | 40.00 | 5,927.57 |
| 06/07/2016 | WELLS FARGO CARD CCPYMT | | 271.10 | |
| 06/07/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | |
| 06/07/2016 | AMEX EPayment ACH PMT | | 3,000.00 | 2,164.19 |
| 06/08/2016 | FISHKILL VALERO     FISHKILL | | 48.09 | |
| 06/08/2016 | PURCHASE ON 06/07 MACY'S    202001 SOUTH ROAD   POUGHKEEPSIE NY | | 7.49 | |
| 06/08/2016 | BK OF AM CRD ACH PAYBYPHONE | | 200.00 | |
| 06/08/2016 | WAPPINGERS FALLS CABLE PMNT | | 272.36 | |
| 06/08/2016 | VZ WIRELESS VE VZW WEBPAY | | 335.60 | 1,300.65 |
| 06/09/2016 | ALLSTATE INS CO INS PYMT | | 189.63 | 1,111.02 |
| 06/10/2016 | M&T ATM CHECK DEPOSIT BEACON, 200 MAIN STREET, BEACON, NY | Salary 1,064.68 | | |
| 06/10/2016 | PURCHASE ON 06/09 Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 19.28 | 2,156.42 |
| 06/13/2016 | MCDONALD'S F29526    FISHKILL | | 8.10 | |
| 06/13/2016 | FISHKILL VALERO     FISHKILL | | 37.01 | |
| 06/13/2016 | FAMILY DENTAL GROUP   FISHKILL | | 21.56 | |
| 06/13/2016 | PIN NATURES PANTRY   FISHKILL | | 8.74 | |
| 06/13/2016 | JCPenney CC JCP EPAY | | 55.00 | |
| 06/13/2016 | CAPITAL ONE ONLINE PMT | | 200.00 | 1,826.01 |
| 06/14/2016 | WEB XFER FROM CHK 00009865515937 | 25.87 | | |
| 06/14/2016 | CENTRAL HUDSON CHG&E-PAY | | 524.23 | 1,327.65 |
| 06/15/2016 | SUKHOTHAI AUTHENTIC THBEACON | | 25.87 | 1,301.78 |
| 06/16/2016 | FISHKILL VALERO     FISHKILL | | 31.50 | |
| 06/16/2016 | MACYS ONLINE PMT | | 39.80 | 1,230.48 |
| 06/17/2016 | WEB XFER TO CHK  00009857876859 | | 140.00 | |
| 06/17/2016 | JCPenney MC JCP EPAY | | 164.00 | |
| 06/17/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | 434.20 |
| 06/20/2016 | C AND C UNISEX HAIR DEPOUGHKEEPSIE | | 21.61 | |
| 06/20/2016 | MACY*S EAST #0202    POUGHKEEPSIE | | 10.58 | |


**M&T Bank**

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉733 | MAY.27–JUN.24,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/20/2016 | MACY*S EAST #0202    POUGHKEEPSIE | | 12.53 | |
| 06/20/2016 | M&T ATM CASH WITHDRAWAL ON 06/18 BEACON, 200 MAIN STREET, BEACON, NY | | 25.00 | 364.48 |
| 06/21/2016 | WEB PMT M&T # 12044472703476001 | | 84.24 | |
| 06/21/2016 | FISHKILL VALERO    FISHKILL | | 38.73 | |
| 06/21/2016 | IMTIAZ A MALLICK MD  FISHKILL | | 15.00 | |
| 06/21/2016 | PURCHASE ON 06/20 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 10.78 | |
| 06/21/2016 | PURCHASE ON 06/20 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 5.96 | |
| 06/21/2016 | PIN ACON NATURAL MARKEBEACON | | 10.43 | 199.34 |
| 06/22/2016 | EZPASS PREPAID TOLL  800-333-8655 | | 25.00 | |
| 06/22/2016 | PURCHASE ON 06/21 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 22.49 | |
| 06/22/2016 | PURCHASE ON 06/21 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 21.40 | 130.45 |
| 06/23/2016 | SUNOCO 0979858801    CORTLANDT MAN | | 28.45 | |
| 06/23/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | 59.84 |
| 06/24/2016 | POUGHKEEPSIE CIT REG SALARY | 1,030.23 | | |
| 06/24/2016 | INTEREST PAYMENT | 0.01 | | 1,090.08 |
| | ENDING BALANCE | | | $1,090.08 |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include  per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft  Fees charged to the account.

 M&T Bank

FOR INQUIRIES CALL:    (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 733 | MAY.27-JUN.24,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

### OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
| --- | --- | --- |
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

### ANNUAL PERCENTAGE YIELD EARNED = 0.00%

BANK ON YOUR OWN SCHEDULE AT HOME OR ON THE GO WITH M&T ONLINE BANKING. MANAGE
YOUR M&T CHECKING, SAVINGS, CD, MONEY MARKET, LENDING AND CREDIT CARD ACCOUNTS.
THERE IS NO FEE FOR ENROLLING ALTHOUGH FEES MAY APPLY FOR OPTIONAL SERVICES.
TO SIGN UP, CALL 1-800-790-9130, VISIT MTB.COM/ONLINEBANKING OR COME IN TO YOUR
LOCAL BRANCH. WHEN YOU ENROLL, BE SURE TO SELECT "SIGN UP TO RECEIVE STATEMENTS
AND NOTICES ONLINE." THESE ARE THE SAME AS THE PAPER VERSIONS YOU RECEIVE IN THE
MAIL AND CAN BE PRINTED OR SAVED ON YOUR COMPUTER FOR EASY RECORD-KEEPING AND
INCREASED SECURITY. THANK YOU FOR BANKING WITH M&T. MEMBER FDIC.

# How To Balance Your M&T Bank Checking Account

*Follow these steps to bring your checkbook balance into agreement with this statement.*

**STEP 1:** Beginning with the first item on this statement place a checkmark (✔) beside each item that has a corresponding entry in your checkbook register. (Place the checkmark next to each item in your checkbook register and on this statement.)

**STEP 2:** TO DETERMINE YOUR CURRENT CHECKBOOK BALANCE:

ADD to the balance shown in your checkbook register by writing in the amount of:
- (a) Any deposits and other additions shown on this statement which you have not already added; and
- (b) Any interest this statement shows as credited to your account; if it is an interest earning account.

SUBTRACT from that total by writing in your checkbook register the amount of:
- (a) Any checks or other subtractions shown on this statement which you did not enter into your register; and
- (b) Any automatic VISA or loan payments or other electronic transfers shown on this statement which you have not already subtracted; and
- (c) Any service charges shown on this statement which you have not already subtracted.

**Complete STEPS 3 through 8 to determine the current balance in your checking account.**

**STEP 3:** List any outstanding checks (written but not yet paid by M&T Bank) and other subtractions not appearing on your statement in the spaces provided below.

| CHECKS OUTSTANDING AND OTHER SUBTRACTIONS | |
|---|---|
| NUMBER | AMOUNT |
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL AMOUNT OF CHECKS OUTSTANDING AND OTHER SUBTRACTIONS** | $ |

**STEP 4:** Enter on this line the Ending Balance shown on the front of this statement.  $ ____

**STEP 5:** Enter the total of any deposits or other additions shown in your checkbook register which are not shown on this statement.  $ ____

**STEP 6:** Add the amounts in STEPS 4 and 5, enter the total here.  $ ____

**STEP 7:** Enter the total of "Checks Outstanding and Other Subtractions" (from STEP 3) here.  $ ____

**STEP 8:** Subtract total of STEP 7 from STEP 6 and enter the difference here. *This amount should be your current account balance.*  $ ____

HAVE YOU MOVED? If so, please contact the M&T Telephone Banking Center at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or contact your local branch of M&T Bank or write to:

M&T BANK
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

CALL (716) 626-1900 OR (800) 724-2440 OUTSIDE OF THE BUFFALO AREA TO DETERMINE IF ANY SCHEDULED DIRECT DEPOSIT OR PREAUTHORIZED TRANSFER TO YOUR ACCOUNT HAS OCCURRED.

# In Case of Errors or Questions About Your Electronic Transfers

Telephone us at (716) 626-1900 or (800) 724-2440 outside of the Buffalo area or write to us at:

M&T BANK
ATTN: M&T TELEPHONE BANKING CENTER
P.O. BOX 767
BUFFALO, NY 14240-0767

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- (1) Tell us your name and account number (if any).
- (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

 M&T Bank

©2003 Manufacturers and Traders Trust Company

L008A (1/03) 

 **M&T Bank**

| Line of Credit<br>Account<br>Number | Payment<br>Due<br>Date | Minimum<br>Payment<br>Due | Please<br>Indicate<br>Amount<br>Enclosed |
|---|---|---|---|
| ███████5001 | 07/20/2016 | 53.44 | $ |

00  0 000M NM 017
N

JULIANA C EMANUEL
12 EXETER CI
BEACON NY 12508

## PLEASE DETACH UPPER PORTION AND RETURN WITH YOUR REMITTANCE PAYABLE TO M&T BANK.

| LINE OF CREDIT ACCOUNT NUMBER | BILLING DATE | DAYS IN BILLING PERIOD | ANNUAL PERCENTAGE RATE | MINIMUM PAYMENT | DUE DATE |
|---|---|---|---|---|---|
| ███████5001 | 06/26/2016 | 31 | 47.400% | 53.44 | 07/20/2016 |

| POST ING DATE | TRANS ACTION DATE | CREDIT LINE 500.00 | CREDIT IN USE 483.96 | CREDIT AVAILABLE 16.04 | FEES PREMIUMS & LOANS | PAYMENTS & CREDITS | BANK REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| | | TRANSACTION DESCRIPTION | | | | | |
| | | PERIOD: MAY 27,16 TO JUN 26,16 | | | | | |
| | | **********************TRANSACTIONS********************** | | | | | |
| 06/06 | 06/06 | ADVANCE | | | 45.16 | | |
| 06/21 | 06/21 | NEB PMT - THANK YOU | | | | 84.24 | 719971991731691 |
| | | **********************FEES********************** | | | | | |
| 05/30 | 05/30 | LATE CHRG ASSESSMENT | | | 25.00 | | |
| 06/06 | 06/06 | PER ITEM CHARGE | | | 12.50 | | |

| ACCOUNT SUMMARY | PREVIOUS BALANCE | LOANS & DEBITS | PAYMENTS & CREDITS | INTEREST CHARGED | FEES | NEW BALANCE |
|---|---|---|---|---|---|---|
| FEES* | 12.50 | | 12.50 | | 37.50 | 37.50 |
| LOANS & CHARGES ** | 510.54 | 45.16 | 71.74 | 7.88 | | 491.84 |
| TOTAL | 523.04 | 45.16 | 84.24 | 7.88 | 37.50 | 529.34 |

| TYPE OF CREDIT | BALANCE SUBJECT TO INTEREST RATE | DAILY PERIODIC RATE | CORRESPONDING ANNUAL PERCENTAGE RATE |
|---|---|---|---|
| LOANS & CHARGES ** NORMAL RATE | 515.91 | 0.0493% (a) | 18.000% (a) |

| 2016 TOTALS YEAR TO DATE | |
|---|---|
| TOTAL FEES CHARGED IN 2016 | 50.00 |
| TOTAL INTEREST CHARGED IN 2016 | 43.18 |

(a)  This rate may vary
M    Minimum Service Charge
CR   Credit Balance
*    Includes Over Limit Fee, Return Check Fee, Life Insurance Premium, Disability Insurance Premium, Unemployment Insurance Premium.
**   Includes charges included in the calculation of the finance charge.



FOR INQUIRIES CALL: (800) 724-2440

00   0 03801M NM  017

000000                                    N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 7733 | JUN.25-JUL.26,2016 |
| BEGINNING BALANCE | $1,090.08 |
| DEPOSITS & CREDITS | 243,545.46 |
| LESS CHECKS & DEBITS | 177,069.55 |
| INTEREST | 0.40 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $67,566.39 |

INTEREST EARNED FOR STATEMENT PERIOD          $0.40                    BEACON
INTEREST PAID YEAR TO DATE                    $0.48

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $1,090.08 | 10 | $243,545.46 | 21 | $99,803.06 | 113 | $77,266.49 | $0.40 | $67,566.39 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/25/2016 | BEGINNING BALANCE | | | $1,090.08 |
| 06/27/2016 | PURCHASE WITH CASH BACK ON 06/25 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | $39.36 | |
| 06/27/2016 | PIN CVS PHARMACY #02 0FIshkill | | 29.36 | |
| 06/27/2016 | M&T ATM CASH WITHDRAWAL ON 06/26 BEACON, 200 MAIN STREET, BEACON, NY | | 40.00 | |
| 06/27/2016 | PURCHASE ON 06/26 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 10.78 | |
| 06/27/2016 | DISCOVER PHONE PAY | | 327.00 | 643.58 |
| 06/28/2016 | M&T ATM CASH DEPOSIT ON 06/28 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | $300.00 | | |
| 06/28/2016 | CAFE AMARCORD      BEACON | | 120.00 | |
| 06/28/2016 | FISHKILL VALERO      FISHKILL | | 34.00 | |
| 06/28/2016 | PURCHASE ON 06/27 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 29.12 | |
| 06/28/2016 | PAYPAL ECHECK | | 272.00 | 488.46 |
| 06/29/2016 | M&T ATM CASH DEPOSIT ON 06/29 BEACON, 200 MAIN STREET, BEACON, NY | 180.00 | | |
| 06/29/2016 | UNITED    016292836280-932-2732 | | 35.96 | |
| 06/29/2016 | COMENITY PAY IO WEB PYMT | | 25.00 | |
| 06/29/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 362.85 |
| 06/30/2016 | POUGHKEEPSIE CIT REG SALARY | 557.86 | | |
| 06/30/2016 | VSC HUDSON VALLEY #942WAPPINGERS FA | | 90.03 | |
| 06/30/2016 | PURCHASE ON 06/30 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 55.56 | |
| 06/30/2016 | ALLSTATE IND CO INS PYMT | | 179.42 | 595.70 |
| 07/01/2016 | PAYPAL TRANSFER | 200.00 | | |
| 07/01/2016 | VSC HUDSON VALLEY #942WAPPINGERS FA | 90.23 | | |
| 07/01/2016 | NEWBURGH TOYOTA SCION NEWBURGH | | 158.12 | 727.81 |

 **M&T Bank**

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ███████733 | JUN.25-JUL.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/05/2016 | WAPPINGER'S FALLS VALEWAPPINGERS FA | | 35.68 | |
| 07/05/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 07/05/2016 | PURCHASE ON 07/01<br>TARGET T-1856 2001 South Rd   Poughkeepsie NY | | 14.87 | |
| 07/05/2016 | PIN RITE AID STORE - 1BEACON | | 15.00 | |
| 07/05/2016 | EAST FISHKILL ANIM   HOPEWELL JUNC | | 111.00 | |
| 07/05/2016 | M&T ATM CASH WITHDRAWAL ON 07/02<br>BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 07/05/2016 | Netflix.com      Netflix.com | | 7.99 | |
| 07/05/2016 | WM SUPERCENTER #1810  FISHKILL | | 69.67 | |
| 07/05/2016 | PURCHASE ON 07/03<br>SAMS CLUB #635SAM'S Club      FISHKILL    NY | | 23.58 | |
| 07/05/2016 | M&T ATM CASH WITHDRAWAL ON 07/05<br>BEACON, 200 MAIN STREET, BEACON, NY | | 30.00 | |
| 07/05/2016 | NON-M&T BALANCE INQUIRY FEE ON 07/02<br>Beacon Lobby    Beacon      NY | | 3.00 | |
| | | | | 266.52 |
| 07/06/2016 | FISHKILL VALERO     FISHKILL | | 29.24 | |
| 07/06/2016 | IMTIAZ A MALLICK MD  FISHKILL | | 15.00 | |
| 07/06/2016 | M&T ATM CASH WITHDRAWAL ON 07/06<br>BEACON, 200 MAIN STREET, BEACON, NY | | 40.00 | |
| | | | | 182.28 |
| 07/07/2016 | BOB MOUNTAIN GROCERY  BEACON | | 14.03 | 168.25 |
| 07/08/2016 | PAYPAL TRANSFER | 60.00 | | |
| 07/08/2016 | WEB XFER TO CHK  00009857876859 | | 50.00 | |
| 07/08/2016 | SUNOCO 0979858801    CORTLANDT MAN | | 26.20 | |
| 07/08/2016 | KEY FOODS #1482      BEACON | | 11.77 | |
| 07/08/2016 | M&T ATM CASH WITHDRAWAL ON 07/08<br>BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| | | | | 120.28 |
| 07/11/2016 | PIN KEY FOODS #1482  BEACON | | 4.00 | |
| 07/11/2016 | M&T ATM CASH WITHDRAWAL ON 07/09<br>BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 07/11/2016 | M&T ATM CASH WITHDRAWAL ON 07/10<br>BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| | | | | 76.28 |
| 07/12/2016 | FISHKILL VALERO     FISHKILL | | 24.00 | |
| 07/12/2016 | PURCHASE ON 07/11<br>Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 1.04 | |
| 07/12/2016 | M&T ATM CASH WITHDRAWAL ON 07/11<br>FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 100.00 | |
| | | | | (48.76) |
| 07/14/2016 | DEPOSIT | 240,624.44 | | |
| 07/14/2016 | M&T ATM CASH WITHDRAWAL ON 07/13<br>BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | |
| | | | | 240,515.68 |
| 07/15/2016 | POUGHKEEPSIE CIT REG SALARY | 1,017.29 | | |
| 07/15/2016 | WEB PMT M&T # 12044472703476001 | | 483.97 | |



| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████733 | JUN.25-JUL.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/15/2016 | CHECK NUMBER 0055 | | 500.00 | |
| 07/15/2016 | CHECK NUMBER 0367 | | 9,000.00 | |
| 07/15/2016 | CHECK NUMBER 0361 | | 14,000.00 | 217,549.00 |
| 07/18/2016 | WEB XFER TO CHK 00009865515937 | | 250.00 | |
| 07/18/2016 | WEB XFER TO CHK 00009865516216 | | 250.00 | |
| 07/18/2016 | WEB PMT M&T # 12044472703476001 | | 400.00 | |
| 07/18/2016 | WEB PMT M&T # 12044472703476001 | | 45.37 | |
| 07/18/2016 | USPS 35054502036105906BEACON | | 156.00 | |
| 07/18/2016 | FISHKILL VALERO FISHKILL | | 43.00 | |
| 07/18/2016 | PURCHASE ON 07/16 Wal-Mart Super1810 WAL-SAMS FISHKILL NY | | 7.44 | |
| 07/18/2016 | PURCHASE ON 07/16 SAM'S Club 6356 WAL-SAMS FISHKILL NY | | 214.47 | |
| 07/18/2016 | PURCHASE ON 07/16 Wal-Mart Super1810 WAL-SAMS FISHKILL NY | | 339.84 | |
| 07/18/2016 | SUNOCO 0979858801 CORTLANDT MAN | | 36.40 | |
| 07/18/2016 | AMERICAN AIR0012382684FORT WORTH | | 825.16 | |
| 07/18/2016 | AMERICAN AIR0012382684FORT WORTH | | 825.16 | |
| 07/18/2016 | AMERICAN AIR0012382684FORT WORTH | | 825.16 | |
| 07/18/2016 | AMERICAN AIR0012382684FORT WORTH | | 825.16 | |
| 07/18/2016 | ULTIMATE SPECTACLE POUGHKEEPSIE | | 625.00 | |
| 07/18/2016 | DRKS *WINE INSIDERS 800-6157304 | | 22.17 | |
| 07/18/2016 | PURCHASE ON 07/17 TARGET T-1856 2001 South Rd Poughkeepsie NY | | 24.85 | |
| 07/18/2016 | PURCHASE ON 07/17 TARGET T-1856 2001 South Rd Poughkeepsie NY | | 106.00 | |
| 07/18/2016 | CHECK NUMBER 0377 | | 3,000.00 | |
| 07/18/2016 | OUTGOING FEDWIRE FUNDS TRANSFER IAN SWEENEY | | 7,000.00 | |
| 07/18/2016 | WIRE TRANSFER FEE | | 32.00 | |
| 07/18/2016 | MACYS ONLINE PMT | | 46.95 | |
| 07/18/2016 | NAVI ED SERV WEB STUDNTLOAN | | 232.70 | |
| 07/18/2016 | VZ WIRELESS VE VZW WEBPAY | | 329.42 | |
| 07/18/2016 | TD BANK LOAN PYMT | | 341.54 | |
| 07/18/2016 | NAVIENT PMT SPE | | 358.20 | |
| 07/18/2016 | WAPPINGERS FALLS CABLE PMNT | | 483.73 | |
| 07/18/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 502.28 | |
| 07/18/2016 | NAVIENT PMT SPE | | 792.91 | |
| 07/18/2016 | NAVI ED SERV WEB STUDNTLOAN | | 1,468.89 | |
| 07/18/2016 | WELLS FARGO CARD CCPYMT | | 1,567.89 | |
| 07/18/2016 | CAPITAL ONE ONLINE PMT | | 2,500.00 | |

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▓7733 | JUN.25-JUL.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/18/2016 | PAYPAL ECHECK | | 3,000.00 | ✓ |
| 07/18/2016 | AMEX EPAYMENT ACH PMT | | 4,000.00 | ✓ |
| 07/18/2016 | BK OF AM CRD ACH PAYBYPHONE | | 4,500.00 | ✓ |
| 07/18/2016 | JCPenney MC JCP EPAY | | 4,927.91 | ✓ |
| 07/18/2016 | DISCOVER E-PAYMENT | | 5,000.00 | ✓ |
| 07/18/2016 | SEARS ONLINE PAYMENT | | 10,000.00 | ✓ |
| 07/18/2016 | SELECT PORTFOLIO SPS | | 16,585.02 | |
| 07/18/2016 | CHECK NUMBER 0362 | | 2,000.00 | |
| 07/18/2016 | CHECK NUMBER 0365 | | 11,637.80 | |
| 07/18/2016 | CHECK NUMBER 9562  *Citi card* | | 5,000.00 | ✓ 126,420.58 |
| 07/19/2016 | EZPASS PREPAID TOLL  800-333-8655 | | 100.00 | |
| 07/19/2016 | NEW YORK STATE DMV  518-4740904 | | 143.50 | |
| 07/19/2016 | PURCHASE ON 07/19 WM SUPERCENTERWal-Mart Super CenFISHKILL  NY | | 24.87 | |
| 07/19/2016 | CHECK NUMBER 0371 | | 6,872.45 | |
| 07/19/2016 | CHECK NUMBER 0373 | | 10,000.00 | |
| 07/19/2016 | CHECK NUMBER 0375 | | 5,000.00 | |
| 07/19/2016 | CHECK NUMBER 0376 | | 5,000.00 | 99,279.76 |
| 07/20/2016 | FISHKILL VALERO  FISHKILL | | 39.32 | |
| 07/20/2016 | ST JAMES'S CLUB ANTIGU954-481-8787 | | 300.00 | |
| 07/20/2016 | D & D DOORS INC  845-2989560 | | 767.00 | |
| 07/20/2016 | PURCHASE ON 07/20 LOWE'S #1584 1239 ROUTE 300  NEWBURGH  NY | | 120.02 | |
| 07/20/2016 | CHECK NUMBER 0366 | | 15.00 | |
| 07/20/2016 | CHECK NUMBER 0370 | | 5,000.00 | 93,038.42 |
| 07/21/2016 | M&T ATM CHECK DEPOSIT BEACON, 200 MAIN STREET, BEACON, NY | 120.00 | | |
| 07/21/2016 | VAN HEUSEN #270  FISHKILL | | 159.42 | |
| 07/21/2016 | PURCHASE ON 07/20 WM SUPERCENTERWal-Mart Super CenFISHKILL  NY | | 132.40 | |
| 07/21/2016 | M&T ATM CASH WITHDRAWAL ON 07/21 BEACON, 200 MAIN STREET, BEACON, NY | | 200.00 | |
| 07/21/2016 | M&T ATM CASH WITHDRAWAL ON 07/21 JEFFERSON PLAZA,4 JEFFERSON PLZ,POUGHKEEPSIE,NY | | 250.00 | |
| 07/21/2016 | CHECK NUMBER 0363 | | 525.00 | |
| 07/21/2016 | CHECK NUMBER 0364 | | 475.00 | |
| 07/21/2016 | CHECK NUMBER 0368 | | 5,000.00 | |
| 07/21/2016 | CHECK NUMBER 0382 | | 150.00 | 86,266.60 |
| 07/22/2016 | GH BASS & CO #4310  FISHKILL | | 84.94 | |
| 07/22/2016 | CVS PHARMACY #02292  FISHKILL | | 85.94 | |
| 07/22/2016 | BEAUTY PLUS SALON POUGPOUGHKEEPSIE | | 15.12 | |

 M&T Bank

| ACCOUNT TYPE | |
| --- | --- |
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮733 | JUN.25-JUL.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/22/2016 | C AND C UNISEX HAIR DEPOUGHKEEPSIE | | 15.14 | |
| 07/22/2016 | M&T ATM CASH WITHDRAWAL ON 07/22 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 07/22/2016 | CHECK NUMBER 0374 | | 379.52 | |
| 07/22/2016 | CHECK NUMBER 0378 | | 210.84 | 85,375.10 |
| 07/25/2016 | SUNOCO 0979858801    CORTLANDT MAN | | 29.88 | |
| 07/25/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 07/25/2016 | IMTIAZ A MALLICK MD  FISHKILL | | 15.00 | |
| 07/25/2016 | CHECK NUMBER 0384 | | 9,000.00 | |
| 07/25/2016 | PURCHASE ON 07/23 SAMS CLUB #635SAM'S Club    FISHKILL   NY | | 64.03 | |
| 07/25/2016 | PURCHASE ON 07/23 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 94.92 | |
| 07/25/2016 | BROADWAY TAILORS    NEWBURGH | | 36.00 | |
| 07/25/2016 | PIN NATURES PANTRY   FISHKILL | | 108.70 | |
| 07/25/2016 | FISHKILL VALERO    FISHKILL | | 27.65 | |
| 07/25/2016 | JCPenney CC JCP EPAY | | 104.53 | 75,852.23 |
| 07/26/2016 | CREDIT BALANCE REFUND | 395.64 | | |
| 07/26/2016 | INTEREST PAYMENT | 0.40 | | |
| 07/26/2016 | CAFE AMARCORD    BEACON | | 50.44 | |
| 07/26/2016 | CUNY BAR PAYPLAN    646-3121265 | | 327.67 | |
| 07/26/2016 | ATM CASH WITHDRAWAL ON 07/26 *WOODS CENTRE   ANTIGUA | | 372.00 | |
| 07/26/2016 | ATM CASH WITHDRAWAL ON 07/26 *WOODS CENTRE   ANTIGUA | | 372.00 | |
| 07/26/2016 | M&T ATM CASH WITHDRAWAL ON 07/26 BEACON, 200 MAIN STREET, BEACON, NY | | 500.00 | |
| 07/26/2016 | CHECK NUMBER 0381 | | 7,037.45 | |
| 07/26/2016 | INTERNATIONAL ATM FEE ON 07/26 *WOODS CENTRE   ANTIGUA | | 11.16 | |
| 07/26/2016 | INTERNATIONAL ATM FEE ON 07/26 *WOODS CENTRE   ANTIGUA | | 11.16 | 67,566.39 |
| | ENDING BALANCE | | | $67,566.39 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 55 | 07/15/16 | 500.00 | 361* | 07/15/16 | 14,000.00 | 362 | 07/18/16 | 2,000.00 |
| 363 | 07/21/16 | 525.00 | 364 | 07/21/16 | 475.00 | 365 | 07/18/16 | 11,637.80 |
| 366 | 07/20/16 | 15.00 | 367 | 07/15/16 | 9,000.00 | 368 | 07/21/16 | 5,000.00 |
| 370* | 07/20/16 | 5,000.00 | 371 | 07/19/16 | 6,872.45 | 373* | 07/19/16 | 10,000.00 |

 M&T Bank

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮7733 | JUN.25-JUL.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 374 | 07/22/16 | 379.52 | 375 | 07/19/16 | 5,000.00 | 376 | 07/19/16 | 5,000.00 |
| 377 | 07/18/16 | 3,000.00 | 378 | 07/22/16 | 210.84 | 381* | 07/26/16 | 7,037.45 |
| 382 | 07/21/16 | 150.00 | 384* | 07/25/16 | 9,000.00 | 9562* | 07/18/16 | 5,000.00 |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees Include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

DO YOU KNOW SOMEONE WHO COULD USE ADDITIONAL MONEY DURING RETIREMENT? WITH M&T'S REVERSE MORTGAGE, HOMEOWNERS OVER 62 HAVE THE ABILITY TO CONVERT A PORTION OF THEIR HOME EQUITY INTO MONEY THAT IS TYPICALLY NOT TAXED.* FUNDS CAN BE USED FOR ALMOST ANYTHING AND THERE ARE NO MONTHLY LOAN PAYMENTS. TO LEARN MORE, STOP BY AN M&T BRANCH, CALL 1-888-816-7881 OR WATCH OUR VIDEO AT MTB.COM/REVERSEVIDEO. *CONSULT YOUR TAX ADVISOR TO DISCUSS YOUR INDIVIDUAL TAX SITUATION. AVAILABLE IN CT, DE, DC, MD, NJ, NY, PA AND VA. M&T IS AN EQUAL HOUSING LENDER. COPYRIGHT 2016 M&T BANK. MEMBER FDIC. NMLS#381076

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

00   0 03801M NM  017

000000                                        N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 7733 | JUL.27-AUG.26,2016 |

| BEGINNING BALANCE | $67,566.39 |
|---|---|
| DEPOSITS & CREDITS | 4,631.50 |
| LESS CHECKS & DEBITS | 23,454.22 |
| INTEREST | 0.47 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $48,744.14 |

INTEREST EARNED FOR STATEMENT PERIOD          $0.47          BEACON
INTEREST PAID YEAR TO DATE                    $0.95

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $67,566.39 | 4 | $4,631.50 | 7 | $8,502.01 | 64 | $14,952.21 | $0.47 | $48,744.14 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/27/2016 | BEGINNING BALANCE | | | $67,566.39 |
| 07/27/2016 | M&T ATM CASH WITHDRAWAL ON 07/27 BEACON, 200 MAIN STREET, BEACON, NY | | $360.00 | 67,206.39 |
| 07/28/2016 | UNITED STATES USF | $1,579.63 | | |
| 07/28/2016 | STRATHMORE II LIMOUSIN845-2980177 | | 260.00 | |
| 07/28/2016 | ALLSTATE IND CO INS PYMT | | 179.42 | 68,346.60 |
| 07/29/2016 | POUGHKEEPSIE CIT REG SALARY | 1,017.29 | | |
| 07/29/2016 | COMENITY PAY IO WEB PYMT | | 96.34 | |
| 07/29/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 69,022.90 |
| 08/01/2016 | EAST FISHKILL ANIM   HOPEWELL JUNC | | 36.00 | |
| 08/01/2016 | PURCHASE ON 07/29 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 60.94 | |
| 08/01/2016 | PIZZA HUT #22946    FISHKILL | | 11.89 | |
| 08/01/2016 | PIN PET SUPPLIES PLUS FISHKILL | | 64.85 | |
| 08/01/2016 | BEACON CITGO       BEACON | | 40.89 | |
| 08/01/2016 | CHECK NUMBER 0383 | | 7,300.36 | |
| 08/01/2016 | CHECK NUMBER 0385 | | 297.35 | 61,210.62 |
| 08/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 08/02/2016 | AS SEEN ON TV       POUGHKEEPSIE | | 10.80 | 61,149.32 |
| 08/03/2016 | PIN SALLY BEAUTY #3 20POUGHKEEPSIE | | 24.52 | |
| 08/03/2016 | PURCHASE ON 08/02 SALLY BEAUTY #2020 SOUTH RD   POUGHKEEPSIE NY | | 15.98 | |
| 08/03/2016 | SELECT PORTFOLIO SPS | | 3,327.52 | 57,781.30 |
| 08/04/2016 | Netflix.com       Netflix.com | | 7.99 | 57,773.31 |
| 08/05/2016 | CHECK NUMBER 0387 | | 50.00 | 57,723.31 |
| 08/08/2016 | PURCHASE ON 08/05 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 30.09 | |
| 08/08/2016 | BEACON CITGO       BEACON | | 29.36 | |



**FOR INQUIRIES CALL:** (800) 724-2440

| ACCOUNT TYPE |
| :---: |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| :---: | :---: |
| ████7733 | JUL.27-AUG.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| :--- | :--- | ---: | ---: | ---: |
| 08/08/2016 | ATM CASH WITHDRAWAL ON 08/08 *BNS WOODS CNTR #3STJOHNS | | 372.00 | |
| 08/08/2016 | ATM CASH WITHDRAWAL ON 08/08 *BNS WOODS CNTR #3STJOHNS | | 372.00 | |
| 08/08/2016 | WAPPINGERS FALLS CABLE PMNT | | 245.00 | |
| 08/08/2016 | AMEX EPAYMENT ACH PMT | | 500.00 | |
| 08/08/2016 | DISCOVER E-PAYMENT | | 500.00 | |
| 08/08/2016 | INTERNATIONAL ATM FEE ON 08/08 *BNS WOODS CNTR #3STJOHNS | | 11.16 | |
| 08/08/2016 | INTERNATIONAL ATM FEE ON 08/08 *BNS WOODS CNTR #3STJOHNS | | 11.16 | 55,652.54 |
| 08/09/2016 | VCI*VITACOST.COM    800-793-2601 | | 337.58 | |
| 08/09/2016 | ALLSTATE INS CO INS PYMT | | 189.63 | 55,125.33 |
| 08/10/2016 | JERRICKS LOWER EAST SIFISHKILL | | 8.64 | |
| 08/10/2016 | M&T ATM CASH WITHDRAWAL ON 08/10 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 08/10/2016 | Our Lady of Lour FACTS | | 629.40 | |
| 08/10/2016 | Our Lady of Lour FACTS | | 859.00 | 53,328.29 |
| 08/11/2016 | CHECK NUMBER 0379 | | 45.00 | 53,283.29 |
| 08/12/2016 | POUGHKEEPSIE CIT REG SALARY | 1,017.29 | | |
| 08/12/2016 | CHECK NUMBER 0389 | | 289.30 | 54,011.28 |
| 08/15/2016 | PURCHASE ON 08/12 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 30.04 | |
| 08/15/2016 | PIN FISHKILL VALERO  FISHKILL | | 24.71 | |
| 08/15/2016 | PURCHASE ON 08/13 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 37.58 | |
| 08/15/2016 | PIZZA HUT #22946    FISHKILL | | 10.81 | |
| 08/15/2016 | PURCHASE ON 08/13 Wal-Mart Super1810 WAL-SAMS    FISHKILL·  NY | | 19.92 | |
| 08/15/2016 | CENTRAL HUDSON CHG&E-PAY | | 1,080.60 | 52,807.62 |
| 08/16/2016 | HOUZZ INC.        800-368-4268 | | 18.17 | |
| 08/16/2016 | ULTIMATE SPECTACLE   POUGHKEEPSIE | | 101.00 | |
| 08/16/2016 | PURCHASE ON 08/15 TARGET T-1856 2001 South Rd    Poughkeepsie NY | | 21.82 | |
| 08/16/2016 | ATM CASH WITHDRAWAL ON 08/16 *WOODS CENTRE   ANTIGUA | | 372.00 | |
| 08/16/2016 | VZ WIRELESS VE VZW WEBPAY | | 329.42 | |
| 08/16/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | |
| 08/16/2016 | CHECK NUMBER 0388 | | 500.00 | |
| 08/16/2016 | INTERNATIONAL ATM FEE ON 08/16 *WOODS CENTRE   ANTIGUA | | 11.16 | 50,961.77 |


# M&T Bank

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇733 | JUL.27-AUG.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/22/2016 | PURCHASE ON 08/19 Wal-Mart Super1810 WAL-SAMS FISHKILL NY | | 157.95 | |
| 08/22/2016 | PURCHASE ON 08/19 SAMS CLUB #635SAM'S Club FISHKILL NY | | 57.03 | |
| 08/22/2016 | ST JAMES CLUB LTD* ST JOHNS | | 483.20 | |
| 08/22/2016 | AMERICAN AIR0010288650PHOENIX | | 41.00 | |
| 08/22/2016 | PIZZA HUT #22946 FISHKILL | | 16.22 | |
| 08/22/2016 | CITI CARD ONLINE PAYMENT | | 350.00 | |
| 08/22/2016 | SEARS ONLINE PAYMENT | | 500.00 | |
| 08/22/2016 | CHECK NUMBER 0390 | | 20.00 | |
| 08/22/2016 | INTERNATIONAL FEE - AMERICAN AI | | 1.23 | |
| 08/22/2016 | INTERNATIONAL FEE - ST JAMES CL | | 14.50 | 49,320.64 |
| 08/23/2016 | EDUCATION TO GO 800-701-8755 | | 174.00 | |
| 08/23/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 08/23/2016 | PIN KEY FOODS #1482 BEACON | | 10.57 | |
| 08/23/2016 | PIN FISHKILL VALERO FISHKILL | | 36.19 | |
| 08/23/2016 | PENN BILL Pay | | 85.80 | 48,971.92 |
| 08/24/2016 | PIN THE HOME DEPOT 617FISHKILL | | 25.85 | |
| 08/24/2016 | SPEEDWAY 07880 FISHKILL | | 39.00 | |
| 08/24/2016 | STRATHMORE II LIMOUSIN845-2980177 | | 260.00 | |
| 08/24/2016 | PURCHASE WITH CASH BACK ON 08/23 WM SUPERCENTERWal-Mart Super CenFISHKILL NY | | 131.88 | 48,515.19 |
| 08/25/2016 | D & D DOORS INC WAPPINGERS FA | | 768.00 | |
| 08/25/2016 | PURCHASE ON 08/24 FAMOUSFOOTWEAR60 WESTAGE-BUS CTRFISHKILL NY | | 20.81 | 47,726.38 |
| 08/26/2016 | POUGHKEEPSIE CIT REG SALARY | 1,017.29 | | |
| 08/26/2016 | INTEREST PAYMENT | 0.47 | | 48,744.14 |
| | ENDING BALANCE | | | $48,744.14 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 379 | 08/11/16 | 45.00 | 383* | 08/01/16 | 7,300.36 | 385* | 08/01/16 | 297.35 |
| 387* | 08/05/16 | 50.00 | 388 | 08/16/16 | 500.00 | 389 | 08/12/16 | 289.30 |
| 390 | 08/22/16 | 20.00 | | | | | | |

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████733 | JUL.27-AUG.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

### OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees Include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft Fees charged to the account.

### OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

BANK ON YOUR OWN SCHEDULE AT HOME OR ON THE GO WITH M&T ONLINE BANKING. MANAGE YOUR M&T CHECKING, SAVINGS, CD, MONEY MARKET, LENDING AND CREDIT CARD ACCOUNTS. THERE IS NO FEE FOR ENROLLING ALTHOUGH FEES MAY APPLY FOR OPTIONAL SERVICES. TO SIGN UP, VISIT MTB.COM/ONLINEBANKING OR COME IN TO YOUR LOCAL BRANCH. WHEN YOU ENROLL, BE SURE TO SELECT "SIGN UP TO RECEIVE STATEMENTS AND NOTICES ONLINE." THESE ARE THE SAME AS THE PAPER VERSIONS YOU RECEIVE IN THE MAIL AND CAN BE PRINTED OR SAVED ON YOUR COMPUTER FOR EASY RECORD-KEEPING AND INCREASED SECURITY. THANK YOU FOR BANKING WITH M&T. MEMBER FDIC.



## M&T Bank

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮▮7733 | AUG.27-SEP.26,2016 |

| | |
|---|---|
| BEGINNING BALANCE | $48,744.14 |
| DEPOSITS & CREDITS | 2,198.73 |
| LESS CHECKS & DEBITS | 15,725.03 |
| INTEREST | 0.35 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $35,218.19 |

INTEREST EARNED FOR STATEMENT PERIOD          $0.34                    BEACON
INTEREST PAID YEAR TO DATE                             $1.30

### ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $48,744.14 | 4 | $2,198.73 | 9 | $1,553.12 | 103 | $14,171.91 | $0.35 | $35,218.19 |

### ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/27/2016 | BEGINNING BALANCE | | | $48,744.14 |
| 08/29/2016 | CHILDREN'S MEDICAL GRFISHKILL | | $140.00 | |
| 08/29/2016 | BILLING OFFICE NORTHMEHOPEWELL JUNC | | 180.71 | |
| 08/29/2016 | PURCHASE ON 08/26 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 10.77 | |
| 08/29/2016 | PURCHASE ON 08/26 SAM'S Club   6356 WAL-SAMS    FISHKILL    NY | | 162.95 | |
| 08/29/2016 | HEALTH QUEST URGENT CA845-476-8500 | | 70.00 | |
| 08/29/2016 | VASSER BROTHERS MEDICA845-454-8500 | | 225.00 | |
| 08/29/2016 | CVS PHARMACY #02292   FISHKILL | | 20.00 | |
| 08/29/2016 | PIN FISHKILL VALERO   FISHKILL | | 31.00 | |
| 08/29/2016 | PIN CVS PHARMACY #02 0FIshkill | | 15.32 | |
| 08/29/2016 | M&T ATM CASH WITHDRAWAL ON 08/28 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 08/29/2016 | ALLSTATE IND CO INS PYMT | | 179.42 | |
| 08/29/2016 | NAVIENT PMT SPE | | 249.35 | |
| 08/29/2016 | NAVI ED SERV WEB STUDNTLOAN | | 489.63 | |
| 08/29/2016 | CHECK NUMBER 0392 | | 60.00 | 46,889.99 |
| 08/31/2016 | PINCB KEY FOODS #1482 BEACON | | 61.30 | |
| 08/31/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 46,584.04 |
| 09/01/2016 | UNIVERSITY ORTHOPAEDIC914-7892700 | | 15.00 | |
| 09/01/2016 | PURCHASE ON 08/31 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 36.75 | |
| 09/01/2016 | SELECT PORTFOLIO SPS | | 3,327.52 | |
| 09/01/2016 | CHECK NUMBER 0386 | | 123.12 | 43,081.65 |
| 09/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 09/02/2016 | PIN FISHKILL VALERO   FISHKILL | | 35.00 | |
| 09/02/2016 | PIN NATURES PANTRY    FISHKILL | | 5.83 | 42,990.32 |


FOR INQUIRIES CALL: (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W\INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▇▇▇▇7733 | AUG.27-SEP.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 09/06/2016 | WEB XFER TO CHK 00009865516216 | | 71.36 | |
| 09/06/2016 | BEACON WINE & LIQUORS BEACON | | 55.13 | |
| 09/06/2016 | CVS PHARMACY #02292 FISHKILL | | 5.00 | |
| 09/06/2016 | PIN FISHKILL VALERO FISHKILL | | 33.57 | |
| 09/06/2016 | TOPPINGS FROZEN YOGURTWAPPINGERS FL | | 7.89 | |
| 09/06/2016 | Netflix.com Netflix.com | | 7.99 | |
| 09/06/2016 | PIN BARNESNOBLE 2518 SPoughkeepsie | | 27.02 | |
| 09/06/2016 | C AND C UNISEX HAIR DEPOUGHKEEPSIE | | 12.11 | |
| 09/06/2016 | PIN MACY'S 202 20POUGHKEEPSIE | | 36.67 | |
| 09/06/2016 | CAJUN CAFE XIN INC POUGHKEEPSIE | | 12.95 | |
| 09/06/2016 | PURCHASE ON 09/04 TARGET T-1856 2001 South Rd Poughkeepsie NY | | 9.70 | |
| 09/06/2016 | PURCHASE ON 09/04 Wal-Mart Super1810 WAL-SAMS FISHKILL NY | | 39.97 | |
| 09/06/2016 | MACY*S .COM #0129 800-289-6229 | | 137.97 | |
| 09/06/2016 | MACY*S .COM #0129 MASON | | 12.48 | |
| 09/06/2016 | CAPITAL ONE ONLINE PMT | | 200.00 | |
| 09/06/2016 | PAYPAL ECHECK | | 200.00 | |
| 09/06/2016 | AMEX EPAYMENT ACH PMT | | 300.00 | |
| 09/06/2016 | CHECK NUMBER 0393 | | 160.00 | |
| 09/06/2016 | CHECK NUMBER 0394 | | 20.00 | 41,640.51 |
| 09/07/2016 | NEWBURGH TOYOTA SCION NEWBURGH | | 38.99 | |
| 09/07/2016 | PURCHASE ON 09/06 Wal-Mart Super1810 WAL-SAMS FISHKILL NY | | 65.12 | |
| 09/07/2016 | PURCHASE ON 09/06 WM SUPERCENTERWal-Mart Super CenFISHKILL NY | | 19.31 | |
| 09/07/2016 | myschoolaccount 8143174470 | | 102.00 | |
| 09/07/2016 | ALLSTATE INS CO INS PYMT | | 189.63 | |
| 09/07/2016 | WAPPINGERS FALLS CABLE PMNT | | 244.79 | |
| 09/07/2016 | CHECK NUMBER 0391 | | 90.00 | 40,890.67 |
| 09/08/2016 | JERRICKS LOWER EAST SIFISHKILL | | 49.89 | |
| 09/08/2016 | PIN THE HOME DEPOT 617FISHKILL | | 82.81 | |
| 09/08/2016 | PIN THE HOME DEPOT 617FISHKILL | | 5.06 | |
| 09/08/2016 | SYLVIA JAMAICAN RESTAUPOUGHKEEPSIE | | 23.46 | |
| 09/08/2016 | PIN MACY'S 202 20POUGHKEEPSIE | | 58.31 | 40,671.14 |
| 09/09/2016 | POUGHKEEPSIE CIT REG SALARY | $980.34 | | |
| 09/09/2016 | SHOPRITE FISHKILL S1 FISHKILL | | 43.36 | |
| 09/09/2016 | PIN NATURES PANTRY FISHKILL | | 3.34 | 41,604.78 |
| 09/12/2016 | MACY*S EAST #0202 POUGHKEEPSIE | 78.05 | | |
| 09/12/2016 | SUNOCO 0979858801 CORTLANDT MAN | | 34.49 | |

 M&T Bank

FOR INQUIRIES CALL:     (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮733 | AUG.27-SEP.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 09/12/2016 | PINCB KEY FOODS #1482 BEACON | | 27.98 | |
| 09/12/2016 | BEACON WINE & LIQUORS BEACON | | 55.13 | |
| 09/12/2016 | 76 - BEACN CNTRL GAS&DBEASON | | 40.00 | |
| 09/12/2016 | PURCHASE ON 09/12 SAMS CLUB #635SAM'S Club     FISHKILL   NY | | 212.00 | 41,313.23 |
| 09/13/2016 | WEB XFER TO CHK  00009865515937 | | 250.00 | |
| 09/13/2016 | WEB XFER TO CHK  00009865516216 | | 250.00 | |
| 09/13/2016 | PURCHASE ON 09/13 SAMS CLUB #635SAM'S Club     FISHKILL   NY | | 15.98 | |
| 09/13/2016 | CENTRAL HUDSON CHG&E-PAY | | 224.44 | |
| 09/13/2016 | Our Lady of Lour FACTS | | 770.40 | |
| 09/13/2016 | Our Lady of Lour FACTS | | 800.00 | 39,002.41 |
| 09/14/2016 | PIZZA HUT #22946    FISHKILL | | 21.61 | |
| 09/14/2016 | PURCHASE ON 09/14 SUNOCO 09798583911 CROMPOND ROADCORTLANDT MANNY | | 39.67 | 38,941.13 |
| 09/15/2016 | MATTHEWS HALLMARK #10POUGHKEEPSIE | | 8.09 | |
| 09/15/2016 | SUKHOTHAI AUTHENTIC THBEACON | | 13.74 | |
| 09/15/2016 | TORI OPERATING CORP  NEW YORK | | 40.00 | |
| 09/15/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | 38,387.02 |
| 09/16/2016 | IMTIAZ A MALLICK MD  FISHKILL | | 15.00 | |
| 09/16/2016 | NEW YORK STATE DMV   POUGHKEEPSIE | | 90.00 | |
| 09/16/2016 | NEW YORK STATE DMV   POUGHKEEPSIE | | 90.00 | |
| 09/16/2016 | MCDONALD'S F11452   WAPPINGERS FA | | 10.03 | |
| 09/16/2016 | PINCB KEY FOODS #1482 BEACON | | 40.21 | |
| 09/16/2016 | VZ WIRELESS VE VZW WEBPAY | | 459.49 | 37,682.29 |
| 09/19/2016 | M&T ATM CHECK DEPOSIT BEACON, 200 MAIN STREET, BEACON, NY | 160.00 | | |
| 09/19/2016 | ISAMU        BEACON | | 15.08 | |
| 09/19/2016 | GE APPLIANCES      LOUISVILLE | | 117.81 | |
| 09/19/2016 | CVS PHARMACY #02292  FISHKILL | | 45.00 | |
| 09/19/2016 | PURCHASE ON 09/17 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 67.64 | |
| 09/19/2016 | CHECK NUMBER 0397 | | 530.00 | |
| 09/19/2016 | CHECK NUMBER 0398 | | 530.00 | |
| 09/19/2016 | CHECK NUMBER 0399 | | 20.00 | 36,516.76 |
| 09/20/2016 | WEB XFER TO CHK  00009865515937 | | 80.00 | |
| 09/20/2016 | WEB XFER TO CHK  00009865516216 | | 80.00 | |
| 09/20/2016 | WEB XFER TO CHK  00009857876859 | | 20.00 | |
| 09/20/2016 | PURCHASE WITH CASH BACK ON 09/20 SAM'S Club  6366 WAL-SAMS   FISHKILL   NY | | 208.80 | |

 **M&T Bank**

FOR INQUIRIES CALL:    (800) 724-2440

| ACCOUNT TYPE | |
| --- | --- |
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ███733 | AUG.27-SEP.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 09/20/2016 | PURCHASE ON 09/20 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 33.73 | |
| 09/20/2016 | M&T ATM CASH WITHDRAWAL ON 09/20 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 09/20/2016 | CHECKS UNLIMITED CK ORDER | | 97.47 | 35,896.76 |
| 09/21/2016 | PURCHASE ON 09/20 TARGET T-1856 2001 South Rd    Poughkeepsie NY | | 21.61 | |
| 09/21/2016 | PIN FISHKILL VALERO   FISHKILL | | 31.59 | |
| 09/21/2016 | M&T ATM CASH WITHDRAWAL ON 09/21 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 100.00 | |
| 09/21/2016 | PURCHASE ON 09/21 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 104.43 | 35,639.13 |
| 09/22/2016 | 76 - BEACON CENTRAL GABEACON | | 38.00 | |
| 09/22/2016 | CITI CARD ONLINE PAYMENT | | 350.00 | |
| 09/22/2016 | SEARS ONLINE PAYMENT | | 450.00 | 34,801.13 |
| 09/23/2016 | POUGHKEEPSIE CIT REG SALARY | 980.34 | | |
| 09/23/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 09/23/2016 | PIN KEY FOODS #1482  BEACON | | 60.16 | |
| 09/23/2016 | PIN KEY FOODS #1482  BEACON | | 3.49 | |
| 09/23/2016 | PIN RITE AID STORE - 1BEACON | | 16.11 | 35,659.55 |
| 09/26/2016 | INTEREST PAYMENT | 0.35 | | |
| 09/26/2016 | WEB XFER TO CHK  00009857876859 | | 20.00 | |
| 09/26/2016 | PURCHASE ON 09/24 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 169.14 | |
| 09/26/2016 | PURCHASE ON 09/24 SAM'S Club  6356 WAL-SAMS   FISHKILL   NY | | 98.47 | |
| 09/26/2016 | PIN PET SUPPLIES PLUS FISHKILL | | 41.07 | |
| 09/26/2016 | PIZZA HUT #22946    FISHKILL | | 25.93 | |
| 09/26/2016 | BEACON CITGO      BEACON | | 34.25 | |
| 09/26/2016 | HOYT FISHKILL 10    FISHKILL | | 32.85 | |
| 09/26/2016 | CHECK NUMBER 0401 | | 20.00 | 35,218.19 |
| | ENDING BALANCE | | | $35,218.19 |

## CHECKS PAID SUMMARY

| CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 386 | 09/01/16 | 123.12 | 391* | 09/07/16 | 90.00 | 392 | 08/29/16 | 60.00 |
| 393 | 09/06/16 | 160.00 | 394 | 09/06/16 | 20.00 | 397* | 09/19/16 | 530.00 |
| 398 | 09/19/16 | 530.00 | 399 | 09/19/16 | 20.00 | 401* | 09/26/16 | 20.00 |

 M&T Bank

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 733 | AUG.27-SEP.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

 **M&T Bank**

FOR INQUIRIES CALL: (800) 724-2440

00   0 03801M NM  017

000000                                            N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 7733 | SEP.27-OCT.26,2016 |

| | |
|---|---|
| BEGINNING BALANCE | $35,218.19 |
| DEPOSITS & CREDITS | 13,709.24 |
| LESS CHECKS & DEBITS | 26,133.77 |
| INTEREST | 0.23 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $22,793.89 |

INTEREST EARNED FOR STATEMENT PERIOD       $0.23                     BEACON
INTEREST PAID YEAR TO DATE                 $1.53

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $35,218.19 | 8 | $13,709.24 | 6 | $830.00 | 97 | $25,303.77 | $0.23 | $22,793.89 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/27/2016 | BEGINNING BALANCE | | | $35,218.19 |
| 09/27/2016 | M&T ATM CHECK DEPOSIT BEACON, 200 MAIN STREET, BEACON, NY | $11,350.00 | | |
| 09/27/2016 | PIN KEY FOODS #1482  BEACON | | $17.05 | 46,551.14 |
| 09/28/2016 | ORKIN LLC 002     ATLANTA | | 151.33 | |
| 09/28/2016 | PURCHASE ON 09/28 GULF OIL 92053733 RTE 9     FISHKILL   NY | | 30.26 | |
| 09/28/2016 | M&T ATM CASH WITHDRAWAL ON 09/28 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 60.00 | |
| 09/28/2016 | PURCHASE ON 09/28 SHOPRITE FISHKRTE 9 AT COMMONWEAFISHKILL   NY | | 33.09 | |
| 09/28/2016 | ALLSTATE IND CO INS PYMT | | 181.12 | |
| 09/28/2016 | NAVIENT PMT SPE | | 249.35 | |
| 09/28/2016 | NAVI ED SERV WEB STUDNTLOAN | | 489.63 | 45,356.36 |
| 09/29/2016 | CVS PHARMACY #02292  FISHKILL | | 20.00 | |
| 09/29/2016 | DEPOSITED ITEM RETURNED | | 11,350.00 | |
| 09/29/2016 | NAVI ED SERV WEB STUDNTLOAN | | 232.70 | |
| 09/29/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | |
| 09/29/2016 | NAVIENT PMT SPE | | 338.51 | |
| 09/29/2016 | RETURNED DEPOSITED ITEM FEE | | 10.00 | 33,160.50 |
| 09/30/2016 | CHILDREN''S MEDICAL GRFISHKILL | | 15.00 | |
| 09/30/2016 | PURCHASE ON 09/29 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 28.17 | |
| 09/30/2016 | PIN RITE AID STORE - 1BEACON | | 5.00 | 33,112.33 |
| 10/03/2016 | MACY''S EAST #0202   POUGHKEEPSIE | 12.48 | | |
| 10/03/2016 | WEB XFER TO CHK  00009865515937 | | 72.00 | |
| 10/03/2016 | MATTHEW'S HALLMARK #10POUGHKEEPSIE | | 5.40 | |
| 10/03/2016 | PURCHASE ON 09/30 TARGET T-1856 2001 South Rd    Poughkeepsie NY | | 6.25 | |



| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 733 | SEP.27-OCT.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/03/2016 | PURCHASE ON 09/30<br>BEACON QUICK M361 MAIN STREET   BEACON   NY | | 40.02 | |
| 10/03/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 10/03/2016 | PIN THE HOME DEPOT 617FISHKILL | | 46.12 | |
| 10/03/2016 | SPEEDWAY 07880   FISHKILL | | 30.28 | |
| 10/03/2016 | PIZZA HUT #22946   FISHKILL | | 16.22 | |
| 10/03/2016 | PURCHASE ON 10/03<br>Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 32.78 | |
| 10/03/2016 | DISCOVER E-PAYMENT | | 300.00 | |
| 10/03/2016 | CHECK NUMBER 0404 | | 20.00 | 32,505.24 |
| 10/04/2016 | THE HOME DEPOT 6178  FISHKILL | 19.45 | | |
| 10/04/2016 | ISAMU           BEACON | | 77.85 | |
| 10/04/2016 | Netflix.com         Netflix.com | | 7.99 | |
| 10/04/2016 | AMEX EPAYMENT ACH PMT | | 250.00 | |
| 10/04/2016 | SELECT PORTFOLIO SPS | | 3,492.50 | 28,696.35 |
| 10/05/2016 | JAI KRISHNA JALAJ PC FISHKILL | | 15.00 | |
| 10/05/2016 | PURCHASE WITH CASH BACK ON 10/05<br>SAM'S Club  6356 WAL-SAMS   FISHKILL   NY | | 203.22 | |
| 10/05/2016 | PURCHASE ON 10/05<br>WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 62.08 | |
| 10/05/2016 | JCPenney MC JCP EPAY | | 53.40 | |
| 10/05/2016 | CAPITAL ONE ONLINE PMT | | 150.00 | |
| 10/05/2016 | CHECK NUMBER 0400 | | 30.00 | 28,182.65 |
| 10/06/2016 | WEB XFER TO CHK  00009857876859 | | 35.00 | |
| 10/06/2016 | PAYPAL ECHECK | | 150.00 | |
| 10/06/2016 | ALLSTATE INS CO INS PYMT | | 194.35 | |
| 10/06/2016 | WAPPINGERS FALLS CABLE PMNT | | 244.79 | 27,558.51 |
| 10/07/2016 | POUGHKEEPSIE CIT REG SALARY | 980.34 | | |
| 10/07/2016 | PIN VICTORIA'S SECRET POUGHKEEPSIE | | 26.03 | |
| 10/07/2016 | PURCHASE ON 10/06<br>TARGET T-1856 2001 South Rd   Poughkeepsie NY | | 9.99 | 28,502.83 |
| 10/11/2016 | CUNY BAR PAYPLAN     646-3121285 | 327.67 | | |
| 10/11/2016 | WEB XFER TO CHK  00009865515937 | | 28.00 | |
| 10/11/2016 | DUNKIN #332974   Q35YONKERS | | 5.53 | |
| 10/11/2016 | PIN KEY FOODS #1482  BEACON | | 22.16 | |
| 10/11/2016 | PIN FISHKILL VALERO  FISHKILL | | 34.00 | |
| 10/11/2016 | NEWBURGH TOYOTA SCION NEWBURGH | | 23.73 | |
| 10/11/2016 | M&T ATM CASH WITHDRAWAL ON 10/11<br>BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | |
| 10/11/2016 | MACYS ONLINE PMT | | 59.28 | 28,557.80 |
| 10/12/2016 | MCDONALD'S F5518    NEWBURGH | | 6.47 | |

 M&T Bank

FOR INQUIRIES CALL: (800) 724-2440

**ACCOUNT TYPE**

M&T CLASSIC CHECKING W/INTEREST

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 733 | SEP.27-OCT.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/12/2016 | CENTRAL HUDSON CHG&E-PAY | | 191.73 | |
| 10/12/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | |
| 10/12/2016 | Our Lady of Lour FACTS | | 770.40 | |
| 10/12/2016 | Our Lady of Lour FACTS | | 800.00 | 26,296.92 |
| 10/13/2016 | PIN RITE AID STORE - 1BEACON | | 7.79 | |
| 10/13/2016 | BURGER KING #917    EAST ELMHURST | | 8.70 | |
| 10/13/2016 | PURCHASE ON 10/12 SUNOCO 09798583911 CROMPOND ROADCORTLANDT MANNY | | 27.56 | |
| 10/13/2016 | PURCHASE ON 10/12 SAMS CLUB #635SAM'S Club    FISHKILL   NY | | 12.97 | 26,239.90 |
| 10/14/2016 | M&T ATM CHECK DEPOSIT BEACON, 200 MAIN STREET, BEACON, NY | 19.48 | | |
| 10/14/2016 | IMTIAZ A MALLICK MD   FISHKILL | | 15.00 | |
| 10/14/2016 | PURCHASE ON 10/13 0272 FOREVER 22001 SOUTH RD #181POUGHKEEPSIE NY | | 11.97 | |
| 10/14/2016 | H&M #12        POUGHKEEPSIE | | 20.81 | |
| 10/14/2016 | PIN VAN HEUSEN 270   FISHKILL | | 5.20 | |
| 10/14/2016 | CHECK NUMBER 0403 | | 400.00 | 25,806.40 |
| 10/17/2016 | PIN KEY FOODS #1482   BEACON | | 30.99 | |
| 10/17/2016 | TABLE TALK DINER    POUGHKEEPSIE | | 21.52 | |
| 10/17/2016 | PIN WAPPINGER'S FALLS WAPPINGERS FA | | 34.00 | |
| 10/17/2016 | PURCHASE ON 10/16 SAM'S Club  6356 WAL-SAMS   FISHKILL   NY | | 115.76 | |
| 10/17/2016 | PURCHASE ON 10/16 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 104.91 | |
| 10/17/2016 | VZ WIRELESS VE VZW WEBPAY | | 329.42 | 25,169.80 |
| 10/18/2016 | M&T ATM CHECK DEPOSIT FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | 19.48 | | |
| 10/18/2016 | WEB XFER TO CHK  00009857876859 | | 100.00 | |
| 10/18/2016 | TARGET.COM *     800-591-3869 | | 18.66 | |
| 10/18/2016 | PURCHASE ON 10/17 PRICE CHOPPER 432 SOUTH RD   POUGHKEEPSIE NY | | 5.53 | |
| 10/18/2016 | PIN SALLY BEAUTY #32 2POUGHKEEPSIE | | 7.88 | |
| 10/18/2016 | M&T ATM CASH WITHDRAWAL ON 10/18 FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 100.00 | |
| 10/18/2016 | PURCHASE ON 10/18 CHESTNUT MART 823 RT 52    FISHKILL   NY | | 42.59 | 24,916.62 |
| 10/19/2016 | PIN KEY FOODS #1482   BEACON | | 23.15 | |
| 10/19/2016 | SPEEDWAY 07871    NEWBURGH | | 23.00 | |
| 10/19/2016 | CHECK NUMBER 0405 | | 75.00 | 24,795.47 |
| 10/20/2016 | NAVI ED SERV WEB STUDNTLOAN | | 232.70 | |


**M&T Bank**

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 733 | SEP.27-OCT.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/20/2016 | NAVIENT PMT SPE | | 249.35 | |
| 10/20/2016 | CITI CARD ONLINE PAYMENT | | 350.00 | |
| 10/20/2016 | SEARS ONLINE PAYMENT | | 400.00 | |
| 10/20/2016 | NAVI ED SERV WEB STUDNTLOAN | | 489.63 | |
| 10/20/2016 | CHECK NUMBER 0406 | | 250.00 | 22,823.79 |
| 10/21/2016 | POUGHKEEPSIE CIT REG SALARY | 980.34 | | |
| 10/21/2016 | PURCHASE ON 10/20 TARGET T-1856 2001 South Rd   Poughkeepsie NY | | 7.99 | |
| 10/21/2016 | M&T ATM CASH WITHDRAWAL ON 10/21 BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | 23,736.14 |
| 10/24/2016 | WEB XFER TO CHK  00009857876859 | | 100.00 | |
| 10/24/2016 | PAYLESS SHOESO00030262POUGHKEEPSIE | | 20.28 | |
| 10/24/2016 | PIZZA HUT #22946    FISHKILL | | 21.61 | |
| 10/24/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 10/24/2016 | PURCHASE ON 10/22 SAM'S Club   6358 WAL-SAMS   FISHKILL   NY | | 106.20 | |
| 10/24/2016 | KENT LIQUOR      CARMEL | | 32.49 | |
| 10/24/2016 | MACY*S .COM #0129    800-289-6229 | | 193.34 | |
| 10/24/2016 | PURCHASE WITH CASH BACK ON 10/23 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 130.39 | |
| 10/24/2016 | PURCHASE ON 10/23 BARIGHT ENTERP1942 SOUTH RD   POUGHKEEPSIE NY | | 33.94 | 23,055.73 |
| 10/25/2016 | PURCHASE WITH CASH BACK ON 10/25 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 77.08 | |
| 10/25/2016 | CHECK NUMBER 0407 | | 55.00 | 22,923.65 |
| 10/26/2016 | INTEREST PAYMENT | 0.23 | | |
| 10/26/2016 | WEB XFER TO CHK  00009857876859 | | 100.00 | |
| 10/26/2016 | JAI KRISHNA JALAJ PC  FISHKILL | | 15.00 | |
| 10/26/2016 | PIN RITE AID STORE - 1BEACON | | 10.00 | |
| 10/26/2016 | PIN RITE AID STORE - 1BEACON | | 4.99 | 22,793.89 |
| | ENDING BALANCE | | | $22,793.89 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 400 | 10/05/16 | 30.00 | 403* | 10/14/16 | 400.00 | 404 | 10/03/16 | 20.00 |
| 405 | 10/19/16 | 75.00 | 406 | 10/20/16 | 250.00 | 407 | 10/25/16 | 55.00 |

 M&T Bank

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███ 733 | SEP.27-OCT.26,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees Include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item.  Total Overdraft Fees Include per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | -$0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note:  Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

IF YOU'RE THINKING ABOUT BUYING A HOME, LET'S TALK TODAY. WHETHER IT'S YOUR
FIRST HOME OR YOUR NEXT HOME, AN M&T MORTGAGE LOAN OFFICER CAN HELP YOU FIND THE
RIGHT MORTGAGE AND NAVIGATE THE PROCESS. WE'RE WITH YOU EVERY STEP OF THE WAY.
1-888-253-1023.
EQUAL HOUSING LENDER. MEMBER FDIC. THIS IS NOT A COMMITMENT TO MAKE A MORTGAGE
LOAN. CERTAIN CONDITIONS AND RESTRICTIONS APPLY.
COPYRIGHT 2016 M&T BANK. NMLS#381076

 **M&T Bank**

FOR INQUIRIES CALL:  (800) 724-2440

00  0 03801M NM  017

000000                                    N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮733 | OCT.27-NOV.25,2016 |

| BEGINNING BALANCE | $22,793.89 |
|---|---|
| DEPOSITS & CREDITS | 2,052.99 |
| LESS CHECKS & DEBITS | 14,225.35 |
| INTEREST | 0.12 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $10,621.65 |

| | | | |
|---|---|---|---|
| INTEREST EARNED FOR STATEMENT PERIOD | $0.12 | | BEACON |
| INTEREST PAID YEAR TO DATE | $1.65 | | |

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $22,793.89 | 5 | $2,052.99 | 3 | $1,076.51 | 104 | $13,148.84 | $0.12 | $10,621.65 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/27/2016 | BEGINNING BALANCE | | | $22,793.89 |
| 10/27/2016 | PURCHASE WITH CASH BACK ON 10/26 Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | $46.76 | |
| 10/27/2016 | M&T ATM CASH WITHDRAWAL ON 10/27 COLD SPRING,40 CHESTNUT ST,COLD SPRING,NY | | 100.00 | 22,647.13 |
| 10/28/2016 | IMTIAZ A MALLICK MD   FISHKILL | | 15.00 | |
| 10/28/2016 | PIN FISHKILL VALERO   FISHKILL | | 43.42 | |
| 10/28/2016 | PURCHASE ON 10/27 SUNOCO 09798583911 CROMPOND ROADCORTLANDT MANNY | | 24.73 | |
| 10/28/2016 | CHECK NUMBER 0408 | | 368.56 | 22,195.42 |
| 10/31/2016 | WEB XFER TO CHK   00009857876859 | | 100.00 | |
| 10/31/2016 | WEB XFER TO CHK   00009857876859 | | 50.00 | |
| 10/31/2016 | PAYLESS SHOES 00050005785-2335171 | | 45.64 | |
| 10/31/2016 | PURCHASE ON 10/28 11280 CHESTNUT3480 NORTH ROAD  POUGHKEEPSIE NY | | 41.78 | |
| 10/31/2016 | PURCHASE ON 10/29 Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 57.46 | |
| 10/31/2016 | PURCHASE ON 10/29 SAM'S Club   6356 WAL-SAMS    FISHKILL    NY | | 8.73 | |
| 10/31/2016 | PURCHASE ON 10/29 SAMS CLUB #635SAM'S Club    FISHKILL    NY | | 48.18 | |
| 10/31/2016 | PURCHASE ON 10/29 DOLLAR TREE   738 ROUTE 9 STE 14FISHKILL    NY | | 9.73 | |
| 10/31/2016 | PURCHASE ON 10/29 CHESTNUT MART 823 RT 52      FISHKILL    NY | | 20.00 | |
| 10/31/2016 | MCDONALD'S F11452    WAPPINGERS FA | | 16.07 | |
| 10/31/2016 | TURKEY HILL #0266  Q69HARRISBURG | | 23.00 | |
| 10/31/2016 | PURCHASE ON 10/30 TURKEY HILL MI2015 DODSON CT   HARRISBURG   PA | | 3.91 | |
| 10/31/2016 | ALLSTATE IND CO INS PYMT | | 181.08 | |

 M&T Bank

FOR INQUIRIES CALL:    (800) 724-2440

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ☐733 | OCT.27-NOV.25,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/31/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | |
| 10/31/2016 | NAVIENT PMT SPE | | 338.51 | 21,006.68 |
| 11/01/2016 | PINCB KEY FOODS #1482 BEACON | | 23.49 | |
| 11/01/2016 | PURCHASE ON 10/31 BEACON QUICK M361 MAIN STREET  BEACON      NY | | 40.19 | |
| 11/01/2016 | M&T ATM CASH WITHDRAWAL ON 11/01 WAPPINGERS FL DI,1568 RTE 9,WAPPINGERS FALLS,NY | | 200.00 | |
| 11/01/2016 | SELECT PORTFOLIO SPS | | 3,492.50 | 17,250.50 |
| 11/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 11/02/2016 | DISCOVER E-PAYMENT | | 300.00 | |
| 11/02/2016 | CHECK NUMBER 0402 | | 107.95 | 16,792.05 |
| 11/03/2016 | MCDONALD'S F11452    WAPPINGERS FA | | 15.65 | 16,776.40 |
| 11/04/2016 | POUGHKEEPSIE CIT REG SALARY | $980.34 | | |
| 11/04/2016 | OTG JFK T5 VENTURE, LLJAMAICA | | 16.14 | |
| 11/04/2016 | Netflix.com     · Netflix.com | | 7.99 | |
| 11/04/2016 | PIN SHELL Service StatGARRISON | | 37.52 | |
| 11/04/2016 | JCPENNEY.COM      JCPENNEY.COM | | 51.54 | 17,643.55 |
| 11/07/2016 | MCDONALD'S F28688    NEWBURGH | | 10.52 | |
| 11/07/2016 | PIN RITE AID STORE - 1BEACON | | 7.49 | |
| 11/07/2016 | PURCHASE ON 11/04 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 105.18 | |
| 11/07/2016 | PANERA CAFE #4369    YONKERS | | 17.06 | |
| 11/07/2016 | M&T ATM CASH WITHDRAWAL ON 11/05 COLD SPRING,40 CHESTNUT ST,COLD SPRING,NY | | 60.00 | |
| 11/07/2016 | PURCHASE ON 11/05 SAM'S Club   6356 WAL-SAMS    FISHKILL   NY | | 10.98 | |
| 11/07/2016 | PURCHASE ON 11/05 Wal-Mart Super1816 WAL-SAMS    FISHKILL   NY | | 39.08 | |
| 11/07/2016 | PIZZA HUT #22946    FISHKILL | | 21.61 | |
| 11/07/2016 | SHOPRITE FISHKILL S1  FISHKILL | | 7.29 | |
| 11/07/2016 | AMEX EPAYMENT ACH PMT | | 700.00 | 16,664.34 |
| 11/08/2016 | PURCHASE ON 11/07 11210 CHESTNUT10 WEST MERRITT BLFISHKILL    NY | | 36.00 | |
| 11/08/2016 | PURCHASE WITH CASH BACK ON 11/07 WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 82.61 | |
| 11/08/2016 | PURCHASE ON 11/07 MACY'S     202001 SOUTH ROAD  POUGHKEEPSIE NY | | 27.03 | |
| 11/08/2016 | CAPITAL ONE ONLINE PMT | | 125.00 | |
| 11/08/2016 | ALLSTATE INS CO INS PYMT | | 184.37 | |
| 11/08/2016 | WAPPINGERS FALLS CABLE PMNT | | 244.78 | 15,964.55 |
| 11/09/2016 | MATTHEW'S HALLMARK #10POUGHKEEPSIE | | 5.40 | |

 M&T Bank

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉7733 | OCT.27-NOV.25,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/09/2016 | CHILDREN'S MEDICAL GRFISHKILL | | 15.00 | |
| 11/09/2016 | JAI KRISHNA JALAJ PC  FISHKILL | | 15.00 | |
| 11/09/2016 | PURCHASE ON 11/08<br>Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 18.00 | |
| 11/09/2016 | PURCHASE ON 11/08<br>Wal-Mart Super1810 WAL-SAMS    FISHKILL    NY | | 15.18 | 15,895.97 |
| 11/10/2016 | PURCHASE ON 11/09<br>TARGET T-1856 2001 South Rd    Poughkeepsie NY. | | 18.00 | |
| 11/10/2016 | PURCHASE ON 11/09<br>SAM'S Club   6356 WAL-SAMS    FISHKILL    NY | | 45.96 | |
| 11/10/2016 | PAYPAL ECHECK | | 100.00 | |
| 11/10/2016 | CENTRAL HUDSON CHG&E-PAY | | 180.16 | 15,551.85 |
| 11/14/2016 | JCPENNEY 2246      845-298-0572 | 51.54 | | |
| 11/14/2016 | CHILDREN'S MEDICAL GRFISHKILL | 15.00 | | |
| 11/14/2016 | CHILDREN'S MEDICAL GRFISHKILL | | 15.00 | |
| 11/14/2016 | JCPENNEY.COM      800-221-0827 | | 51.54 | |
| 11/14/2016 | PIN WAPPINGER'S FALLS WAPPINGERS FA | | 38.15 | |
| 11/14/2016 | 76 - BEACON CENTRAL GABEACON | | 20.00 | |
| 11/14/2016 | PURCHASE ON 11/13<br>WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 195.37 | |
| 11/14/2016 | PURCHASE ON 11/13<br>SUNOCO 0306840182 MAIN STREET   COLD SPRING NY | | 35.01 | |
| 11/14/2016 | PENN BILL Pay | | 85.80 | |
| 11/14/2016 | VZ WIRELESS VE VZW WEBPAY | | 331.61 | 14,845.91 |
| 11/15/2016 | HEALTH QUEST MEDICAL P845-475-9634 | | 15.00 | |
| 11/15/2016 | METRONORTH DESC | | 460.00 | |
| 11/15/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | |
| 11/15/2016 | Our Lady of Lour FACTS | | 770.40 | |
| 11/15/2016 | Our Lady of Lour FACTS | | 800.00 | |
| 11/15/2016 | CHECK NUMBER 0409 | | 600.00 | 11,708.23 |
| 11/16/2016 | PURCHASE ON 11/16<br>SAM'S Club   6356 WAL-SAMS    FISHKILL    NY | | 148.64 | |
| 11/16/2016 | PURCHASE ON 11/16<br>WM SUPERCENTERWal-Mart Super CenFISHKILL    NY | | 34.31 | 11,525.28 |
| 11/17/2016 | CHILDREN'S MEDICAL GRFISHKILL | | 15.00 | |
| 11/17/2016 | SPEEDWAY 07880      FISHKILL | | 39.35 | 11,470.93 |
| 11/18/2016 | POUGHKEEPSIE CIT REG SALARY | 980.34 | | |
| 11/18/2016 | JCPENNEY 2246      845-298-0572 | 25.77 | | |
| 11/18/2016 | PINCB KEY FOODS #1482 BEACON | | 65.67 | |
| 11/18/2016 | PURCHASE ON 11/17<br>TARGET T-1856 2001 South Rd    Poughkeepsie NY | | 6.08 | 12,405.29 |

 M&T Bank

| ACCOUNT TYPE |
| --- |
| **M&T CLASSIC CHECKING W/INTEREST** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 733 | OCT.27-NOV.25,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 11/21/2016 | JCPENNEY.COM    800-221-0827 | | 22.12 | |
| 11/21/2016 | PIN RITE AID STORE - 1BEACON | | 16.99 | |
| 11/21/2016 | CHILDREN"S MEDICAL GRPOUGHKEEPSIE | | 15.00 | |
| 11/21/2016 | MCDONALD'S F11452   WAPPINGERS FA | | 7.75 | |
| 11/21/2016 | CVS PHARMACY #02292  FISHKILL | | 8.69 | |
| 11/21/2016 | EXXONMOBIL  976556728EACON | | 42.98 | |
| 11/21/2016 | M&T ATM CASH WITHDRAWAL ON 11/20 BEACON, 200 MAIN STREET, BEACON, NY | | 45.00 | |
| 11/21/2016 | POPULAR WINE & SPIRITSFISHKILL | | 16.21 | |
| 11/21/2016 | PURCHASE ON 11/20 SAMS CLUB #635SAM'S Club     FISHKILL    NY | | 62.25 | |
| 11/21/2016 | PURCHASE ON 11/20 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 111.11 | |
| 11/21/2016 | PURCHASE ON 11/20 SHOPRITE FISHKRTE 9 AT COMMONWEAFISHKILL    NY | | 30.28 | |
| 11/21/2016 | PURCHASE ON 11/20 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 7.92 | |
| 11/21/2016 | M&T ATM CASH WITHDRAWAL ON 11/21 BEACON, 200 MAIN STREET, BEACON, NY | | 20.00 | |
| 11/21/2016 | CITI CARD ONLINE PAYMENT | | 250.00 | |
| 11/21/2016 | SEARS ONLINE PAYMENT | | 320.00 | 11,428.99 |
| 11/23/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 11/23/2016 | SHOPRITE FISHKILL S1  FISHKILL | | 32.25 | |
| 11/23/2016 | PURCHASE ON 11/22 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 79.91 | |
| 11/23/2016 | PIN KEY FOODS #1482  BEACON | | 15.53 | 11,259.14 |
| 11/25/2016 | INTEREST PAYMENT | 0.12 | | |
| 11/25/2016 | WEB XFER TO CHK  00009857876859 | | 300.00 | |
| 11/25/2016 | PIN BEACON CITGO    BEACON | | 20.00 | |
| 11/25/2016 | SPEEDWAY 07880    FISHKILL | | 37.00 | |
| 11/25/2016 | FISHKILL WINE AND LIQUFISHKILL | | 54.04 | |
| 11/25/2016 | PURCHASE ON 11/23 Wal-Mart Super1810 WAL-SAMS    FISHKILL   NY | | 16.44 | |
| 11/25/2016 | PINCB KEY FOODS #1482 BEACON | | 44.98 | |
| 11/25/2016 | SHOPRITE FISHKILL S1  FISHKILL | | 7.05 | |
| 11/25/2016 | PURCHASE ON 11/23 WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 8.92 | |
| 11/25/2016 | PINCB KEY FOODS #1482 BEACON | | 49.18 | |
| 11/25/2016 | M&T ATM CASH WITHDRAWAL ON 11/25 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | 10,621.65 |
| | ENDING BALANCE | | | $10,621.65 |


# M&T Bank

FOR INQUIRIES CALL:   (800) 724-2440

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▉7733 | OCT.27-NOV.25,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 402 | 11/02/16 | 107.95 | 408* | 10/28/16 | 368.56 | 409 | 11/15/16 | 600.00 |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
| --- | --- | --- | --- |
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item.  Total Overdraft Fees include  per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft  Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
| --- | --- | --- |
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note:  Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%

# M&T Bank

FOR INQUIRIES CALL: (800) 724-2440

00  0 03801M NM  017

000000                                      N

JULIANA C EMANUEL
MCCHESNEY G EMANUEL
12 EXETER CIR
BEACON NY 12508

| ACCOUNT TYPE | |
|---|---|
| M&T CLASSIC CHECKING W/INTEREST | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 733 | NOV.26-DEC.23,2016 |

| BEGINNING BALANCE | $10,621.65 |
|---|---|
| DEPOSITS & CREDITS | 5,220.68 |
| LESS CHECKS & DEBITS | 14,072.22 |
| INTEREST | 0.06 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $1,770.17 |

INTEREST EARNED FOR STATEMENT PERIOD    $0.05          BEACON
INTEREST PAID YEAR TO DATE              $1.71

## ACCOUNT SUMMARY

| BEGINNING BALANCE | DEPOSITS & OTHER CREDITS (+) | | CHECKS PAID | | OTHER DEBITS (-) | | CURRENT INTEREST PD | ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | NO. | AMOUNT | | |
| $10,621.65 | 5 | $5,220.68 | 4 | $1,209.07 | 82 | $12,863.15 | $0.06 | $1,770.17 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/26/2016 | BEGINNING BALANCE | | | $10,621.65 |
| 11/28/2016 | WEB XFER TO CHK  00009857876859 | | $115.00 | |
| 11/28/2016 | PIN BURLNGTON STORES58WEST NYACK | | 14.08 | |
| 11/28/2016 | PIN BURLNGTON STORES58WEST NYACK | | 10.83 | |
| 11/28/2016 | PURCHASE ON 11/25 SAMS CLUB #635SAM'S Club    FISHKILL   NY | | 44.93 | |
| 11/28/2016 | RED LOBSTER 0469    BRONX | | 82.90 | |
| 11/28/2016 | BEACON WINE & LIQUORS BEACON | | 44.30 | |
| 11/28/2016 | PURCHASE ON 11/26 SAM'S Club   6356 WAL-SAMS    FISHKILL   NY | | 21.48 | |
| 11/28/2016 | PIN SHELL Service StatMAMARONECK | | 61.01 | |
| 11/28/2016 | ISAMU         BEACON | | 15.08 | |
| 11/28/2016 | M&T ATM CASH WITHDRAWAL ON 11/27 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | 10,112.04 |
| 11/29/2016 | PAYPAL TRANSFER | $2,000.00 | | |
| 11/29/2016 | PIN WAPPINGER'S FALLS WAPPINGERS FA | | 29.35 | 12,082.69 |
| 11/30/2016 | WEB XFER TO CHK  00009857876859 | | 160.00 | |
| 11/30/2016 | IPARK 83       NEW YORK | | 48.00 | |
| 11/30/2016 | ALLSTATE IND CO INS PYMT | | 181.08 | |
| 11/30/2016 | TRANSAMERICA INS INSPAYMENT | | 244.65 | 11,448.96 |
| 12/01/2016 | EAST FISHKILL ANIM   HOPEWELL JUNC | | 245.00 | |
| 12/01/2016 | PINCB KEY FOODS #1482 BEACON | | 51.47 | |
| 12/01/2016 | PIN RITE AID STORE - 1BEACON | | 18.10 | |
| 12/01/2016 | M&T ATM CASH WITHDRAWAL ON 12/01 BEACON, 200 MAIN STREET, BEACON, NY | | 100.00 | 11,034.39 |
| 12/02/2016 | POUGHKEEPSIE CIT REG SALARY | 980.34 | | |
| 12/02/2016 | USF*ASPCA PET INSUR  866-204-6764 | | 50.50 | |
| 12/02/2016 | IMTIAZ A MALLICK MD   FISHKILL | | 15.00 | |

# M&T Bank

| ACCOUNT TYPE |
| --- |
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮▮▮733 | NOV.26-DEC.23,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 12/02/2016 | PURCHASE ON 12/02<br>WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 35.10 | |
| 12/02/2016 | PURCHASE WITH CASH BACK ON 12/02<br>SAMS CLUB #635SAM'S Club       FISHKILL   NY | | 101.59 | |
| 12/02/2016 | DISCOVER E-PAYMENT | | 300.00 | 11,512.54 |
| 12/05/2016 | M&T ATM CHECK DEPOSIT<br>BEACON, 200 MAIN STREET, BEACON, NY | 260.00 | | |
| 12/05/2016 | CVS PHARMACY #02292  FISHKILL | | 54.85 | |
| 12/05/2016 | PIN FISHKILL VALERO  FISHKILL | | 33.00 | |
| 12/05/2016 | SPEEDWAY 07788     HIGHLAND | | 31.14 | |
| 12/05/2016 | MR SMOOTHIE  POUGHKEEPPOUGHKEEPSIE | | 6.22 | |
| 12/05/2016 | Netflix.com        Netflix.com | | 7.99 | |
| 12/05/2016 | CHRISTMAS TREE #7041  POUGHKEEPSIE | | 118.91 | |
| 12/05/2016 | M&T ATM CASH WITHDRAWAL ON 12/03<br>BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | |
| 12/05/2016 | SQ *PALACE BAR AND GRINewburgh | | 35.00 | |
| 12/05/2016 | SQ *PALACE BAR AND GRINewburgh | | 7.00 | |
| 12/05/2016 | SQ *PALACE BAR AND GRINewburgh | | 14.00 | |
| 12/05/2016 | SQ *PALACE BAR AND GRINewburgh | | 21.00 | |
| 12/05/2016 | PINCB KEY FOODS #1482 BEACON | | 28.87 | |
| 12/05/2016 | CHECK NUMBER 0055 | | 1,000.00 | |
| 12/05/2016 | M&T ATM CASH WITHDRAWAL ON 12/05<br>BEACON, 200 MAIN STREET, BEACON, NY | | 200.00 | 10,154.56 |
| 12/06/2016 | BILLY JOE'S RIB WORKS NEWBURGH | | 35.42 | |
| 12/06/2016 | PURCHASE ON 12/05<br>TARGET T-1856 2001 South Rd    Poughkeepsie NY | | 13.73 | |
| 12/06/2016 | DUTCHESS COUNTY FINANC845-4862450 | | 15.00 | |
| 12/06/2016 | M&T ATM CASH WITHDRAWAL ON 12/06<br>BEACON, 200 MAIN STREET, BEACON, NY | | 60.00 | |
| 12/06/2016 | PURCHASE ON 12/06<br>WM SUPERCENTERWal-Mart Super CenFISHKILL   NY | | 26.27 | |
| 12/06/2016 | ALLSTATE INS CO INS PYMT | | 184.37 | |
| 12/06/2016 | CAPITAL ONE ONLINE PMT | | 200.00 | |
| 12/06/2016 | myschoolaccount 8143174470 | | 202.00 | |
| 12/06/2016 | WAPPINGERS FALLS CABLE PMNT | | 245.15 | 9,172.62 |
| 12/07/2016 | BROADWAY MINUTE CAR WANEWBURGH | | 133.11 | |
| 12/07/2016 | EAST FISHKILL ANIM   HOPEWELL JUNC | | 30.00 | |
| 12/07/2016 | PURCHASE ON 12/06<br>BEACON QUICK M361 MAIN STREET  BEACON      NY | | 34.61 | |
| 12/07/2016 | M&T ATM CASH WITHDRAWAL ON 12/07<br>FISHKILL MAIN DI,67 JACKSON STREET,FISHKILL,NY | | 200.00 | |

# M&T Bank

| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██████7733 | NOV.26-DEC.23,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/07/2016 | AMEX EPAYMENT ACH PMT | | 800.00 | 7,974.90 |
| 12/08/2016 | PAYPAL TRANSFER | 1,000.00 | | |
| 12/08/2016 | EMMETT MAHONEYS IRISH POUGHKEEPSIE | | 36.17 | |
| 12/08/2016 | PIN FISHKILL VALERO   FISHKILL | | 31.00 | 8,907.73 |
| 12/09/2016 | BEACON NATURAL MARKET BEACON | | 82.74 | 8,824.99 |
| 12/12/2016 | MACY'S EAST #0202   POUGHKEEPSIE | | 52.04 | |
| 12/12/2016 | PURCHASE ON 12/10 DOLLAR GENERAL1065 STATE ROUTE 5WALDEN      NY | | 20.00 | |
| 12/12/2016 | EXXONMOBIL  97655872BEACON | | 36.39 | |
| 12/12/2016 | ATM CASH WITHDRAWAL ON 12/10 Beacon Mobil 361 MAIN STREET  BEACON     NY | | 42.00 | |
| 12/12/2016 | PIN NATURES PANTRY   FISHKILL | | 33.58 | |
| 12/12/2016 | PURCHASE ON 12/11 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 138.78 | |
| 12/12/2016 | PAYPAL ECHECK | | 150.00 | |
| 12/12/2016 | CHECK NUMBER 0412 | | 20.00 | |
| 12/12/2016 | NON-M&T ATM FEE ON 12/10 Beacon Mobil 361 MAIN STREET  BEACON     NY | | 3.00 | 8,329.20 |
| 12/13/2016 | PURCHASE ON 12/12 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 36.77 | |
| 12/13/2016 | CENTRAL HUDSON CHG&E-PAY | | 233.73 | |
| 12/13/2016 | Our Lady of Lour FACTS | | 770.40 | |
| 12/13/2016 | Our Lady of Lour FACTS | | 800.00 | 6,488.30 |
| 12/15/2016 | ULTIMATE SPECTACLE   POUGHKEEPSIE | | 120.00 | |
| 12/15/2016 | SELECT PORTFOLIO SPS | | 3,492.49 | 2,875.81 |
| 12/16/2016 | POUGHKEEPSIE CIT REG SALARY | 980.34 | | |
| 12/16/2016 | C AND C UNISEX HAIR DEPOUGHKEEPSIE | | 23.78 | |
| 12/16/2016 | TOYOTA FINANCIAL RETAIL_PAY | | 492.28 | 3,340.09 |
| 12/19/2016 | ADT SECURITY*202415756800-238-2455 | | 42.16 | |
| 12/19/2016 | EURODIV-AIPC*PUNTA CANPUNTA CANA | | 361.81 | |
| 12/19/2016 | CSEA WORK INSTITUTE  518-7824428 | | 29.00 | |
| 12/19/2016 | INTERNATIONAL FEE   - EURODIV-AIP | | 10.85 | 2,896.27 |
| 12/20/2016 | PIN HOLLISTER #624 200POUGHKEEPSIE | | 31.19 | |
| 12/20/2016 | PURCHASE ON 12/19 Wal-Mart Super1810 WAL-SAMS   FISHKILL   NY | | 23.65 | 2,841.43 |
| 12/21/2016 | PET SUPPLIES PLUS #903FISHKILL | | 35.66 | |
| 12/21/2016 | CHECK NUMBER 0411 | | 95.00 | 2,710.77 |
| 12/22/2016 | FISHKILL VALERO    FISHKILL | | 35.54 | |
| 12/22/2016 | JCPenney CC JCP EPAY | | 74.97 | 2,600.26 |
| 12/23/2016 | INTEREST PAYMENT | 0.06 | | |
| 12/23/2016 | ALLSTATE IND CO INS PYMT | | 181.08 | |



| ACCOUNT TYPE |
|---|
| M&T CLASSIC CHECKING W/INTEREST |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████733 | NOV.26-DEC.23,2016 |

JULIANA C EMANUEL
MCCHESNEY G EMANUEL

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/23/2016 | CITI CARD ONLINE PAYMENT | | 230.00 | |
| 12/23/2016 | SEARS ONLINE PAYMENT | | 325.00 | |
| 12/23/2016 | CHECK NUMBER 0410 | | 94.07 | 1,770.17 |
| | ENDING BALANCE | | | $1,770.17 |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55 | 12/05/16 | 1,000.00 | 410* | 12/23/16 | 94.07 | 411 | 12/21/16 | 95.00 |
| 412 | 12/12/16 | 20.00 | | | | | | |

## OVERDRAFT AND NSF FEE SUMMARY

| | TOTAL FOR THIS STATEMENT CYCLE | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|---|
| TOTAL INSUFFICIENT FUNDS (NSF) FEES | $0.00 | $38.50 | $38.50 |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 | $77.00 |

Total Insufficient Funds (NSF) Fees include per item fees charged when we return an item unpaid because there are not sufficient funds in the account to cover the item. Total Overdraft Fees include  per item fees charged when we pay an item that overdraws the account as well as any Extended Overdraft  Fees charged to the account.

## OVERDRAFT AND NSF FEE WAIVERS, REVERSALS AND REFUNDS SUMMARY

| | TOTAL FOR CALENDAR YEAR-TO-DATE | TOTAL FOR PRIOR CALENDAR YEAR |
|---|---|---|
| OVERDRAFT & NSF FEE WAIVERS, REVERSALS & REFUNDS | $0.00 | ($115.50) |
| TOTAL OVERDRAFT & NSF FEES LESS ANY WAIVERS, REVERSALS & REFUNDS | $38.50 | $0.00 |

Note: Fee Waivers, Reversals & Refunds may include waivers, reversals or refunds applied to your account this year for fees assessed in the prior year.

ANNUAL PERCENTAGE YIELD EARNED = 0.00%